# EXHIBIT D

# InteractiveBrokers

## Activity Statement

January 1, 2018 - December 31, 2018
⑦ Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| | |
|---|---|
| Name | MintBroker International, Ltd |
| Account | U1,1043811 |
| Master Name | MintBroker International, Ltd |
| Account Type | Broker Client |
| Customer Type | Corporate |
| Account Capabilities | Margin |
| Base Currency | USD |

## Net Asset Value

| | December 31, 2017 | December 31, 2018 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | -1,442,528.79 | 0.00 | -6,905,294.08 | -6,905,294.08 | -5,462,765.29 |
| Stock | 2,666,022.02 | 12,759,376.80 | -14,635.00 | 12,744,741.80 | 10,078,719.78 |
| Options | 75,056.31 | 149,993.23 | 0.00 | 149,993.23 | 74,936.92 |
| Dividend Accruals | 0.00 | 0.59 | -28.86 | -28.27 | -28.27 |
| **Total** | **1,298,549.54** | **12,909,370.62** | **-6,919,957.94** | **5,989,412.68** | **4,690,863.14** |
| Time Weighted Rate of Return | | | | | -97.45% |

### Change in NAV

| | Total |
|---|---|
| Starting Value | 1,298,549.54 |
| Mark-to-Market | 7,629,106.60 |
| Deposits & Withdrawals | 222,677,328.00 |
| Position Transfers | -225,144,238.62 |
| Dividends | -9,622.77 |
| Change in Dividend Accruals | -28.27 |
| Other Fees | -2.50 |
| Commissions | -461,679.30 |
| Ending Value | 5,989,412.68 |

## Mark-to-Market Performance Summary

| Symbol | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| **Stocks** | | | | | | | | | | |
| AA | 0 | 0 | -- | -- | -99,103.92 | -51,209.09 | -782.53 | 0.00 | -151,095.55 | |
| AAL | 0 | 0 | -- | -- | 0.00 | -38.11 | -7.74 | 0.00 | -45.85 | |
| AAPL | 0 | 0 | -- | -- | 78,334.94 | -19,557.61 | -223.37 | 6,462.69 | 65,016.65 | |
| | 0 | 0 | -- | -- | 5.90 | -2.20 | -4.66 | 0.00 | -0.96 | |
| | 0 | 0 | -- | -- | 158,064.32 | -13,939.95 | -3,024.03 | 0.00 | 141,100.34 | |
| | 0 | 0 | -- | -- | 0.00 | 3.37 | -0.95 | 0.00 | 2.43 | |
| | 0 | 0 | -- | -- | 0.00 | 0.44 | -9.33 | 0.00 | -8.89 | |
| | 0 | 0 | -- | -- | -439.96 | -2,106.40 | -43.75 | 0.00 | -2,590.12 | |

**EXHIBIT 18**

## Mark-to-Market Performance Summary

| Symbol | Quantity Prior | Quantity Current | Price Prior | Price Current | Position | Transaction | Mark-to-Market P/L Commissions | Other | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| ACB | 0 | 0 | -- | -- | -93,305.69 | -3,929.16 | -233.36 | 0.00 | -97,468.21 | |
| ACB | 0 | 0 | -- | -- | -8.84 | 68.46 | -22.81 | 0.00 | 36.80 | |
| ACHC | 0 | 0 | -- | -- | 43,666.45 | -14,441.43 | -285.82 | 0.00 | 28,939.20 | |
| ACHV | 0 | 0 | -- | -- | -1,065.00 | -20,337.54 | -605.20 | 0.00 | -22,007.75 | |
| ACRX | 0 | 0 | -- | -- | -18,449.78 | -5,534.43 | -77.85 | 0.00 | -24,062.06 | |
| ADBE | 0 | 0 | -- | -- | 0.00 | 188.88 | -8.02 | 0.00 | 180.85 | |
| ADIL | 0 | 0 | -- | -- | -2,898.45 | 1,178.36 | -151.05 | 0.00 | -1,871.14 | |
| ADMS | 0 | 0 | -- | -- | -2,129.90 | -324.50 | -0.06 | 0.00 | -2,454.46 | |
| AEMD | 0 | 0 | -- | -- | -739.55 | -29,919.90 | -455.65 | 0.00 | -31,115.10 | |
| AETI | 0 | 0 | -- | -- | 5,485.72 | -17,617.12 | -200.19 | 0.00 | -12,331.59 | |
| AEZS | 0 | 0 | -- | -- | 11,156.59 | 33,583.72 | -1,001.20 | 0.00 | 43,739.12 | |
| AGMH | 0 | 0 | -- | -- | 0.00 | -185.73 | -0.79 | 0.00 | -186.52 | |
| AGNC | 0 | 0 | -- | -- | 0.00 | -1.00 | -0.36 | 0.00 | -1.36 | |
| AIG | 0 | 0 | -- | -- | 0.00 | 24.77 | -3.03 | 0.00 | 21.74 | |
| AIPT | 0 | 0 | -- | -- | 0.00 | -1,090.52 | -55.41 | 0.00 | -1,145.93 | |
| AKAO | 0 | 0 | -- | -- | -31,972.50 | -18,893.30 | -24.38 | 0.00 | -50,890.19 | |
| AKRX | 0 | 0 | -- | -- | -168.00 | 7,642.91 | -109.16 | 0.00 | 7,365.75 | |
| AKS | 0 | 0 | -- | -- | 2.72 | -3.20 | -1.01 | 0.00 | -1.49 | |
| ALDX | 0 | 0 | -- | -- | 660.75 | -1,052.40 | -1.84 | 0.00 | -393.49 | |
| ALQA | 0 | 0 | -- | -- | -124.54 | 104.30 | -79.53 | 0.00 | -99.77 | |
| ALT | 0 | 0 | -- | -- | -3,970.00 | 2,471.86 | -93.06 | 0.00 | -1,591.20 | |
| AMAG | 0 | 0 | -- | -- | -475.00 | -1,000.00 | -1.38 | 0.00 | -1,476.38 | |
| AMAT | 0 | 0 | -- | -- | 297.63 | 64.78 | -20.54 | 0.00 | 341.88 | |
| AMBA | 0 | 0 | -- | -- | 0.00 | 567.38 | -1.56 | 0.00 | 565.82 | |
| AMBO | 0 | 0 | -- | -- | -13,660.70 | 4,223.17 | -255.03 | 0.00 | -9,692.56 | |
| AMD | 0 | 0 | -- | -- | -17,470.17 | 367,448.99 | -20,112.93 | 0.00 | 329,865.89 | |
| AMRH | 0 | 0 | -- | -- | 0.00 | 10.00 | -1.30 | 0.00 | 8.70 | |
| AMRN | 0 | 0 | -- | -- | 2,880.30 | 2,247.29 | -112.18 | 0.00 | 5,015.41 | |
| AMTX | 0 | 0 | -- | -- | -11,473.70 | 13,737.35 | -123.31 | 0.00 | 2,140.34 | |
| AMZN | 0 | 0 | -- | -- | 35,849.68 | -7,643.98 | -38.45 | 0.00 | 28,167.25 | |
| ANF | 0 | 0 | -- | -- | 0.00 | -18.29 | -3.71 | 0.00 | -22.00 | |
| ANTH | 0 | 0 | -- | -- | 318.75 | 285.00 | -0.42 | 0.00 | 603.33 | |
| ANY | 0 | 0 | -- | -- | -417.66 | 3,546.74 | -49.59 | 0.00 | 3,079.49 | |
| ANY | 0 | 0 | -- | -- | 0.00 | 68.00 | -16.20 | 0.00 | 51.80 | |
| AOBC | 0 | 0 | -- | -- | -4,445.59 | -4,554.04 | -10.98 | 0.00 | -9,010.61 | |
| APHA | 0 | 0 | -- | -- | -70.20 | -686.55 | -2.33 | 0.00 | -759.08 | |
| APRI | 0 | 0 | -- | -- | 0.00 | 189.90 | -2.20 | 0.00 | 187.70 | |
| APRN | 0 | 0 | -- | -- | -370.00 | -129.37 | -1.49 | 0.00 | -500.86 | |
| AQB | 0 | 0 | -- | -- | 0.00 | -966.56 | -2.53 | 0.00 | -969.09 | |
| ARNA | 0 | 0 | -- | -- | -112,530.00 | -14,430.54 | -218.87 | 0.00 | -127,179.41 | |
| ARNC | 0 | 0 | -- | -- | 176.00 | -427.57 | -8.35 | 0.00 | -259.92 | |
| ASNS | 0 | 0 | -- | -- | -3,521.10 | 9,361.20 | -155.16 | 0.00 | 5,684.94 | |
| ASTC | 0 | 0 | -- | -- | 599.90 | 261.49 | -58.16 | 0.00 | 803.22 | |
| ATHX | 0 | 0 | -- | -- | 0.00 | -5.00 | 0.11 | 0.00 | -4.89 | |
| ATIS | 0 | 0 | -- | -- | 153.52 | -595.26 | -70.05 | 0.00 | -511.76 | |

## Mark-to-Market Performance Summary

| Symbol | Quantity Prior | Quantity Current | Price Prior | Price Current | Position | Mark-to-Market P/L Transaction | Commissions | Other | Total |
|---|---|---|---|---|---|---|---|---|---|
| YY 17AUG18 85.0 C | 0 | 0 | -- | -- | -66.20 | 16.20 | 2.08 | 0.00 | -47.92 |
| Z 01JUN18 58.5 C | 0 | 0 | -- | -- | 187.77 | 130.23 | 18.51 | 0.00 | 336.51 |
| Z 10AUG18 48.5 P | 0 | 0 | -- | -- | -105.58 | -94.42 | 1.66 | 0.00 | -198.34 |
| Z 10AUG18 50.0 C | 0 | 0 | -- | -- | 0.00 | -48.00 | 0.24 | 0.00 | -47.76 |
| ZBH 20JUL18 120.0 C | 0 | 0 | -- | -- | 0.00 | 25.00 | 0.36 | 0.00 | 25.36 |
| ZBRA 15JUN18 155.0 C | 0 | 0 | -- | -- | -12.44 | 52.44 | 0.12 | 0.00 | 40.12 |
| ZFGN 20JUL18 5.0 P | 0 | 0 | -- | -- | -203.60 | 103.60 | 4.12 | 0.00 | -95.88 |
| ZFGN 20JUL18 7.5 C | 0 | 0 | -- | -- | 323.15 | 251.85 | 4.10 | 0.00 | 579.10 |
| ZGN 17AUG18 57.5 C | 0 | 0 | -- | -- | -85.41 | -19.59 | -1.13 | 0.00 | -106.13 |
| ZION 16FEB18 2.5 P | 0 | 0 | -- | -- | -172.80 | 122.80 | 4.62 | 0.00 | -45.38 |
| ZN 16MAR18 5.0 P | 0 | 0 | -- | -- | -212.40 | -57.60 | -1.01 | 0.00 | -271.01 |
| ZN 20APR18 4.0 P | 0 | 0 | -- | -- | -87.06 | -32.94 | 1.39 | 0.00 | -118.61 |
| ZN 20APR18 5.0 P | 0 | 0 | -- | -- | 200.61 | 99.39 | 2.61 | 0.00 | 302.61 |
| ZNGA 16FEB18 4.0 C | 0 | 0 | -- | -- | -16.00 | 4.00 | -0.08 | 0.00 | -12.08 |
| ZNGA 13JUL18 4.0 C | 0 | 0 | -- | -- | -20.33 | -2.67 | -0.86 | 0.00 | -23.86 |
| ZNGA 19OCT18 4.0 P | 0 | 0 | -- | -- | 536.00 | -286.00 | -32.66 | 0.00 | 217.34 |
| ZUMZ 15JUN18 25.0 C | 0 | 0 | -- | -- | 0.00 | 35.00 | 0.07 | 0.00 | 35.07 |
| ZUMZ 15JUN18 30.0 C | 0 | 0 | -- | -- | -130.22 | 20.22 | 1.84 | 0.00 | -108.16 |
| ZUO 15JUN18 20.0 C | 0 | 0 | -- | -- | -41.53 | -80.47 | 0.17 | 0.00 | -121.83 |
| ZUO 15JUN18 25.0 P | 0 | 0 | -- | -- | 0.00 | -100.00 | -15.20 | 0.00 | -115.20 |
| ZUO 20JUL18 25.0 C | 0 | 0 | -- | -- | 169.79 | -59.79 | 0.69 | 0.00 | 110.69 |
| ZUO 20JUL18 25.0 C | 0 | 0 | -- | -- | 0.00 | -45.00 | -4.56 | 0.00 | -49.56 |
| ZYNE 21SEP18 10.0 C | 0 | 0 | -- | -- | -29.88 | -15.12 | 0.83 | 0.00 | -44.17 |
| ZYNE 19OCT18 10.0 C | 0 | 0 | -- | -- |  |  |  |  |  |
| **Total** | | | | | **-1,022,465.64** | **-2,057,208.86** | **-306,206.20** | **0.00** | **-3,385,880.70** |
| **Forex** | | | | | | | | | |
| CAD | 0.00 | -809,620.70 | -- | 0.7319 | 65,725.45 | 0.00 | 0.00 | 0.00 | 65,725.45 |
| USD | -1,442,528.79 | -6,311,688.28 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | **65,725.45** | **0.00** | **0.00** | **0.00** | **65,725.45** |
| **Total (All Assets)** | | | | | **-3,399,243.24** | **11,028,349.83** | **-461,679.30** | **-9,622.77** | **7,157,804.52** |
| Other Fees | | | | | | | | | -2.50 |
| **Total P/L for Statement Period** | | | | | | | | | **7,157,802.02** |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Unrealized S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks** | | | | | | | | | | | | |
| AA | 0.00 | 4,838.82 | -156,399.10 | 0.00 | 0.00 | -151,560.28 | 0.00 | 0.00 | 0.00 | 0.00 | -151,560.28 | |
| AAL | 0.00 | 28.26 | -73.18 | 0.00 | 0.00 | -44.92 | 0.00 | 0.00 | 0.00 | 0.00 | -44.92 | |
| AAPL | 0.00 | 37,966.01 | -28,573.10 | 0.00 | 0.00 | 9,392.91 | 0.00 | 0.00 | 0.00 | 0.00 | 9,392.91 | |
| ABEV | 0.00 | 10.79 | -11.78 | 0.00 | 0.00 | -0.99 | 0.00 | 0.00 | 0.00 | 0.00 | -0.99 | |
| ABIL | 0.00 | 280,558.15 | -108,474.80 | 0.00 | 0.00 | 172,083.35 | 0.00 | 0.00 | 0.00 | 0.00 | 172,083.35 | |
| ABT | 0.00 | 4.88 | -2.45 | 0.00 | 0.00 | 2.43 | 0.00 | 0.00 | 0.00 | 0.00 | 2.43 | |
| ABX | 0.00 | 19.86 | -28.18 | 0.00 | 0.00 | -8.32 | 0.00 | 0.00 | 0.00 | 0.00 | -8.32 | |

# Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized | | | | | Unrealized | | | | | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | Total | |
| ERIC | 0.00 | 0.05 | -7.92 | 0.00 | 0.00 | -7.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.87 | |
| ESPR | 0.00 | 348.11 | -279.77 | 0.00 | 0.00 | 68.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.34 | |
| ESRX | 0.00 | 2,272.64 | -108.31 | 0.00 | 0.00 | 2,164.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,164.33 | |
| ESV | 0.00 | 46.48 | -37.03 | 0.00 | 0.00 | 9.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.45 | |
| ET | 0.00 | 23.79 | -32.66 | 0.00 | 0.00 | -8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8.87 | |
| ETRN | 0.00 | 9.09 | 0.00 | 0.00 | 0.00 | 9.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.09 | |
| ETSY | 0.00 | 892.88 | 0.00 | 0.00 | 0.00 | 892.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 892.88 | |
| EWW | 0.00 | 71.30 | 0.00 | 0.00 | 0.00 | 71.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.30 | |
| EXAS | 0.00 | 15,077.69 | -28.08 | 0.00 | 0.00 | 15,049.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,049.60 | |
| EXC | 0.00 | 0.00 | -9.41 | 0.00 | 0.00 | -9.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9.41 | |
| F | 0.00 | 33.56 | -54.84 | 0.00 | 0.00 | -21.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -21.28 | |
| FATE | 0.00 | 0.00 | -167.72 | 0.00 | 0.00 | -167.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -167.72 | |
| FB | 0.00 | 104,728.32 | -51,353.90 | 0.00 | 0.00 | 53,374.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,374.42 | |
| FCAU | 0.00 | 0.00 | -4.24 | 0.00 | 0.00 | -4.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.24 | |
| FCX | 0.00 | 266.49 | -276.87 | 0.00 | 0.00 | -10.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.38 | |
| FDC | 0.00 | 109.72 | -61.98 | 0.00 | 0.00 | 47.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.75 | |
| FDX | 0.00 | 2,383.24 | -1,097.53 | 0.00 | 0.00 | 1,285.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,285.71 | |
| FEYE | 0.00 | 267.70 | -27.27 | 0.00 | 0.00 | 240.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 240.42 | |
| FIT | 0.00 | 58,888.78 | -910.23 | 0.00 | 0.00 | 57,978.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,978.55 | |
| FLEX | 0.00 | 31.45 | -5.70 | 0.00 | 0.00 | 25.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.75 | |
| FOX | 0.00 | 3.59 | -2.00 | 0.00 | 0.00 | 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.60 | |
| FOXA | 0.00 | 68.58 | -33.40 | 0.00 | 0.00 | 35.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.18 | |
| GALT | 0.00 | 0.00 | -74.05 | 0.00 | 0.00 | -74.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -74.05 | |
| GBR | 0.00 | 6,755,185.12 | -27,567.67 | 0.00 | 0.00 | 6,727,617.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,727,617.45 | |
| GCAP | 0.00 | 0.00 | -1.89 | 0.00 | 0.00 | -1.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.89 | |
| GE | 0.00 | 26,668.59 | -12,628.40 | 0.00 | 0.00 | 14,040.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,040.19 | |
| GERN | 0.00 | 2,040.64 | -29.75 | 0.00 | 0.00 | 2,010.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,010.88 | |
| GES | 0.00 | 0.00 | -516.56 | 0.00 | 0.00 | -516.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -516.56 | |
| GEVO | 0.00 | 116,184.74 | -3,444.32 | 0.00 | 0.00 | 112,740.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112,740.42 | |
| GG | 0.00 | 0.33 | -3.09 | 0.00 | 0.00 | -2.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.76 | |
| GGB | 0.00 | 0.00 | -1.17 | 0.00 | 0.00 | -1.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.17 | |
| GILD | 0.00 | 0.00 | -32.96 | 0.00 | 0.00 | -32.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.96 | |
| GIS | 0.00 | 0.00 | -137.77 | 0.00 | 0.00 | -137.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -137.77 | |
| GLBS | 0.00 | 0.00 | -900.08 | 0.00 | 0.00 | -900.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -900.08 | |
| GLD | 0.00 | 362.82 | 0.00 | 0.00 | 0.00 | 362.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 362.82 | |
| GLG | 0.00 | 0.00 | -20.92 | 0.00 | 0.00 | -20.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20.92 | |
| GLU | 0.00 | 1.12 | 0.00 | 0.00 | 0.00 | 1.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.12 | |
| GLUU | 0.00 | 0.00 | -1.82 | 0.00 | 0.00 | -1.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.82 | |
| GLW | 0.00 | 0.00 | -177.80 | 0.00 | 0.00 | -177.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -177.80 | |
| GLYC | 0.00 | 80.81 | -95.42 | 0.00 | 0.00 | -14.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.61 | |
| GM | 0.00 | 1,818.91 | -36.43 | 0.00 | 0.00 | 1,782.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,782.48 | |
| GME | 0.00 | 3,569.91 | -37.78 | 0.00 | 0.00 | 3,532.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,532.13 | |
| GNC | 0.00 | 2,235.26 | -8,917.70 | 0.00 | 0.00 | -6,682.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,682.44 | |
| GOGO | 0.00 | 199.69 | -445.12 | 0.00 | 0.00 | -245.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -245.43 | |
| GOOG | 0.00 | 87.89 | 0.00 | 0.00 | 0.00 | 87.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.89 | |
| GOOS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## Dividends

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2018-04-20 | GE(US3610171054) Payment in Lieu of Dividend (Ordinary Dividend) | -4,725.00 |
| 2018-05-17 | AAPL(US0378331005) Cash Dividend 0.7300000 USD per Share (Ordinary Dividend) | 2,923.65 |
| 2018-05-17 | AAPL(US0378331005) Payment in Lieu of Dividend (Ordinary Dividend) | 18.98 |
| 2018-05-17 | AAPL(US0378331005) Payment in Lieu of Dividend (Ordinary Dividend) | -2,923.65 |
| 2018-05-17 | AAPL(US0378331005) Cash Dividend 0.7300000 USD per Share - Reversal (Ordinary Dividend) | 2,798.82 |
| 2018-05-17 | AAPL(US0378331005) Payment in Lieu of Dividend - Reversal (Ordinary Dividend) | -18.98 |
| 2018-05-17 | AAPL(US0378331005) Payment in Lieu of Dividend (Ordinary Dividend) | 143.81 |
| 2018-07-10 | TIF (US8865475108) Cash Dividend USD 0.5500000 PAYMENT IN LIEU OF DIVIDEND (Ordinary Dividend) | -11,165.00 |
| 2018-08-16 | AAPL(US0378331005) Cash Dividend 0.7300000 USD per Share (Ordinary Dividend) | 1,524.97 |
| 2018-08-16 | AAPL(US0378331005) Payment in Lieu of Dividend (Ordinary Dividend) | 81.03 |
| 2018-08-16 | AAPL(US0378331005) Cash Dividend 0.7300000 USD per Share - Reversal (Ordinary Dividend) | -1,524.97 |
| 2018-08-16 | AAPL(US0378331005) Payment in Lieu of Dividend - Reversal (Ordinary Dividend) | -81.03 |
| 2018-08-16 | AAPL(US0378331005) Cash Dividend 0.7300000 USD per Share (Ordinary Dividend) | 1,524.24 |
| 2018-08-16 | AAPL(US0378331005) Payment in Lieu of Dividend (Ordinary Dividend) | 1,887.05 |
| 2018-08-16 | AAPL(US0378331005) Payment in Lieu of Dividend (Ordinary Dividend) | 81.76 |
| 2018-11-15 | AAPL(US0378331005) Payment in Lieu of Dividend (Ordinary Dividend) | 27.01 |
| 2018-11-15 | KMI(US49456B1017) Cash Dividend 0.2000000 USD per Share (Ordinary Dividend) | 2.00 |
| 2018-11-19 | ET(US29273V1008) Cash Dividend 0.3050000 USD per Share (Limited Partnership) | 3.05 |
| 2018-11-21 | CVX(US1729674242) Cash Dividend 0.4500000 USD per Share (Ordinary Dividend) | 12.15 |
| 2018-11-23 | SCHW (US8085131055) Cash Dividend 0.1300000 (Ordinary Dividend) | 1.30 |
| 2018-11-30 | SIRI(US82968B1035) Cash Dividend 0.0121000 USD per Share (Ordinary Dividend) | 1.17 |
| 2018-11-30 | SIRI(US82968B1035) Payment in Lieu of Dividend (Ordinary Dividend) | 0.04 |
| 2018-12-03 | EQT(US26884L1098) Cash Dividend 0.0300000 USD per Share (Ordinary Dividend) | 0.30 |
| 2018-12-03 | F(US3453708600) Payment in Lieu of Dividend (Ordinary Dividend) | -1.50 |
| 2018-12-03 | PFE(US7170811035) Cash Dividend 0.3400000 USD per Share (Ordinary Dividend) | 3.40 |
| 2018-12-10 | MRO(US5658491064) Cash Dividend 0.0500000 USD per Share (Ordinary Dividend) | 0.40 |
| 2018-12-10 | MRO(US5658491064) Payment in Lieu of Dividend (Ordinary Dividend) | 0.10 |

## Deposits & Withdrawals

| Date | Description | Amount |
|---|---|---|
| USD | | |
| 2018-11-19 | Internal Transfer In From Account U51043812 | 500,000.00 |
| 2018-12-19 | Internal Transfer In From Account U51043812 | 217,017,834.00 |
| 2018-12-19 | Internal Transfer In From Account U51043812 | 5,000,000.00 |
| 2018-12-19 | Internal Transfer In From Account U51043812 | 89,381.00 |
| 2018-12-19 | Internal Transfer In From Account U51043812 | 70,113.00 |
| Total | | 222,677,328.00 |

## Fees

| Date | Description | Amount |
|---|---|---|
| Other Fees | | |
| USD | | |
| 2018-12-07 | ITUB(US4656621062) ADR Fee 0.0250000 USD per Share | -2.50 |
| Total | | -2.50 |

## Open Positions

| Symbol | Quantity | Cost Price | C. Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L In USD | Code |
|---|---|---|---|---|---|---|---|---|
| SQQQ 18JAN19 12.0 P | 2 | 0.048343 | | 9.67 | 0.0239 | 4.78 | -4.89 | |
| SQQQ 18JAN19 17.0 P | 100 | 0.795843 | | 79.58 | 1.4805 | 148.05 | 68.47 | |
| SQQQ 18JAN19 40.0 C | 1 | 0.253343 | | 25.33 | 0.0170 | 1.70 | -23.63 | |
| TLRY 04JAN19 60.0 P | 6 | 0.631843 | | 379.11 | 0.7193 | 431.58 | 52.47 | |
| TLRY 15MAR19 40.0 P | 5 | 6.803343 | | 3,401.67 | 3.5027 | 1,751.35 | -1,650.32 | |
| TLRY 15MAR19 100.0 P | 20 | 1.103243 | | 2,206.49 | 1.0477 | 2,095.40 | -111.09 | |
| USO 15MAR19 12.0 C | 100 | 0.152601 | | 1,526.01 | 0.1630 | 1,630.00 | 103.99 | |
| USO 19JUL19 10.5 C | 5 | 0.879643 | | 439.82 | 0.8533 | 426.65 | -13.17 | |
| VEEV 15MAR19 55.0 P | 20 | 0.995843 | | 1,991.69 | 0.4896 | 979.20 | -1,012.49 | |
| VTL 15MAR19 2.0 C | 10 | 0.053343 | | 53.34 | 0.0322 | 32.20 | -21.14 | |
| VXX 04JAN19 48.0 C | 3 | 0.1386763 | | 416.00 | 0.9285 | 278.55 | -137.45 | |
| VZ 18JAN19 60.0 C | 2 | 1.893343 | | 378.67 | 0.0954 | 19.08 | -359.59 | |
| WATT 18JAN19 7.5 C | 1 | 0.303343 | | 30.33 | 0.2341 | 23.41 | -6.92 | |
| WFC 18JAN19 43.0 P | 1 | 0.708143 | | 70.81 | 0.5995 | 59.95 | -10.86 | |
| WFC 18JAN19 50.0 C | 1 | 0.760343 | | 76.03 | 0.2597 | 25.97 | -50.06 | |
| XENE 18APR19 15.0 C | 100 | 4.803343 | | 480.33 | 0.5515 | 55.15 | -425.18 | |
| Total | | | | 187,412.87 | | 149,993.23 | -37,419.64 | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Code |
|---|---|---|---|---|---|---|
| USD | | | | | | |
| CAD | -809,620.70 | 0.8029118 | 650,053.97 | 0.73319 | -593,605.80 | |
| USD | -6,311,688.28 | 1.0000 | 6,311,688.28 | 1.0000 | -6,311,688.28 | |
| Total | | | 6,961,742.25 | | -6,905,294.08 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Stocks | | | | | | | | | | |
| CAD | | | | | | | | | | |
| ACB | 2018-01-04, 14:21:40 | 1,000 | 13.5100 | 13.0400 | -13,510.00 | -4.18 | 13,514.18 | 0.00 | -470.00 | O;P |
| ACB | 2018-01-04, 14:22:38 | 1,000 | 13.4700 | 13.0400 | -13,470.00 | -4.18 | 13,474.18 | 0.00 | -430.00 | O |
| ACB | 2018-01-04, 14:23:17 | 500 | 13.4600 | 13.0400 | -6,730.00 | -2.14 | 6,732.14 | 0.00 | -210.00 | O |
| ACB | 2018-01-04, 14:25:15 | 1,000 | 13.2700 | 13.0400 | -13,270.00 | -6.45 | 13,276.45 | 0.00 | -230.00 | O;P |
| ACB | 2018-01-04, 14:25:30 | 500 | 13.2360 | 13.0400 | -6,618.00 | -3.37 | 6,621.37 | 0.00 | -98.00 | O;P |
| ACB | 2018-01-04, 14:25:34 | 1,000 | 13.1800 | 13.0400 | -13,180.00 | -6.01 | 13,186.01 | 0.00 | -140.00 | O;P |
| ACB | 2018-01-04, 14:27:36 | 5,000 | 13.2578 | 13.0400 | -66,289.00 | -29.68 | 66,318.68 | 0.00 | -1,089.00 | O;P |
| ACB | 2018-01-04, 14:43:23 | 5,000 | 13.1700 | 13.0400 | -65,850.00 | -20.90 | 65,870.90 | 0.00 | -650.00 | O |

| Trades | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| FOXA | 2018-11-21, 09:58:32 | -100 | 48.9300 | 48.8600 | 4,893.00 | -0.24 | -4,888.16 | 4.60 | 7.00 | C |
| FOXA | 2018-11-21, 09:58:50 | 100 | 48.9200 | 48.8600 | -4,892.00 | -0.16 | 4,892.16 | 0.00 | -6.00 | O |
| FOXA | 2018-11-21, 09:59:46 | -100 | 48.9800 | 48.8600 | 4,898.00 | -0.24 | -4,892.16 | 5.60 | 12.00 | O |
| FOXA | 2018-11-21, 09:59:50 | 100 | 48.9600 | 48.8600 | -4,896.00 | -0.16 | 4,896.16 | 0.00 | -10.00 | O |
| FOXA | 2018-11-21, 10:02:30 | 100 | 48.9600 | 48.8600 | -4,896.00 | -0.16 | 4,896.16 | 0.00 | 15.00 | O |
| FOXA | 2018-11-21, 10:02:30 | -100 | 49.0100 | 48.8600 | 4,901.00 | -0.24 | -4,896.16 | 4.60 | 4.60 | C |
| FOXA | 2018-11-21, 10:03:05 | 100 | 49.0400 | 48.8600 | -4,904.00 | -0.16 | 4,904.16 | 0.00 | -18.00 | O |
| FOXA | 2018-11-21, 10:07:36 | -100 | 48.9200 | 48.8600 | 4,892.00 | -0.40 | -4,904.16 | -12.56 | 6.00 | C |
| **Total FOXA** | | **0** | | | **39.73** | **-4.55** | **0.00** | **35.18** | **39.73** | |
| FSLR | 2018-02-23, 11:22:53 | 750 | 61.1300 | 61.7900 | -45,847.50 | -0.08 | 45,847.58 | 0.00 | 495.00 | O/P |
| **Total FSLR** | | **750** | | | **-45,847.50** | **-0.08** | **45,847.58** | **0.00** | **495.00** | |
| GALT | 2018-05-15, 14:33:55 | -500 | 4.0500 | 4.1100 | 2,025.00 | 0.09 | -2,025.09 | 0.00 | -30.00 | O/P |
| GALT | 2018-05-17, 09:30:01 | 19 | 4.1000 | 4.3800 | -77.90 | -0.31 | 76.92 | -1.30 | 5.32 | O |
| GALT | 2018-05-17, 10:12:20 | 481 | 4.1959911 | 4.3800 | -2,020.00 | -0.92 | 1,948.18 | -72.75 | 86.78 | C/P |
| **Total GALT** | | **0** | | | **-72.90** | **-1.14** | **0.00** | **-74.05** | **62.10** | |
| GBR | 2018-05-24, 10:07:21 | 500 | 1.3800 | 1.3810 | -690.00 | 0.15 | 689.85 | 0.00 | 0.50 | O/P |
| GBR | 2018-05-25, 11:57:01 | 20,000 | 1.41998 | 1.4300 | -28,399.60 | -91.89 | 28,491.49 | 0.00 | 200.40 | O/P |
| GBR | 2018-05-25, 11:57:28 | 100 | 1.4300 | 1.4300 | -143.00 | -0.39 | 143.39 | 0.00 | 0.00 | O |
| GBR | 2018-05-25, 11:57:28 | 100 | 1.4300 | 1.4300 | -143.00 | -0.39 | 143.39 | 0.00 | 0.00 | O |
| GBR | 2018-05-25, 11:57:27 | 100 | 1.4400 | 1.4300 | -144.00 | -0.39 | 144.39 | 0.00 | -1.00 | O |
| GBR | 2018-05-25, 12:33:46 | 695 | 1.4300 | 1.4300 | -993.85 | 0.28 | 993.57 | 0.00 | 0.00 | O/P |
| GBR | 2018-05-25, 12:44:50 | 10,000 | 1.495212 | 1.4300 | -14,952.12 | -37.11 | 14,989.23 | 0.00 | -652.12 | O/P |
| GBR | 2018-05-25, 12:45:45 | -100 | 1.4500 | 1.4300 | 145.00 | -0.18 | -138.17 | 6.65 | 2.00 | C |
| GBR | 2018-05-25, 12:53:46 | 6,300 | 1.5172654 | 1.4300 | -9,562.30 | -19.05 | 9,581.35 | 0.00 | -553.30 | O/P |
| GBR | 2018-05-25, 13:03:43 | 3,306 | 1.4996975 | 1.4300 | -4,958.00 | -14.98 | 4,972.98 | 0.00 | -230.42 | O/P |
| GBR | 2018-05-29, 12:23:42 | 1,000 | 1.3971716 | 1.7890 | -1,397.16 | -1.70 | 1,398.86 | 0.00 | 391.84 | O/P |
| GBR | 2018-05-29, 12:24:26 | 2,500 | 1.417688 | 1.7890 | -3,544.22 | -4.25 | 3,548.47 | 0.00 | 928.28 | O/P |
| GBR | 2018-05-29, 12:24:31 | 600 | 1.4200 | 1.7890 | -852.00 | -0.04 | 852.04 | 0.00 | 221.40 | O/P |
| GBR | 2018-05-29, 12:25:11 | 1,000 | 1.4288 | 1.7890 | -1,428.80 | -1.74 | 1,430.54 | 0.00 | 360.20 | O/P |
| GBR | 2018-05-29, 12:25:34 | 2,500 | 1.447692 | 1.7890 | -3,619.23 | -4.25 | 3,623.48 | 0.00 | 853.27 | O/P |
| GBR | 2018-05-29, 12:25:38 | 843 | 1.4498814 | 1.7890 | -1,222.25 | -1.51 | 1,223.76 | 0.00 | 285.88 | O/P |
| GBR | 2018-05-29, 12:26:40 | 600 | 1.4900 | 1.7890 | -894.00 | -1.82 | 895.82 | 0.00 | 179.40 | O/P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-05-29, 12:31:42 | 1,000 | 1.547716 | 1.7890 | -1,547.16 | -1.70 | 1,548.86 | 0.00 | 241.84 | O;P |
| GBR | 2018-05-29, 12:31:49 | 100 | 1.5400 | 1.7890 | -154.00 | -0.17 | 154.17 | 0.00 | 24.90 | O |
| GBR | 2018-05-29, 12:32:11 | 1,000 | 1.5488 | 1.7890 | -1,548.80 | -2.02 | 1,550.82 | 0.00 | 240.20 | O;P |
| GBR | 2018-05-29, 12:32:12 | 1,000 | 1.5500 | 1.7890 | -1,550.00 | -4.70 | 1,554.70 | 0.00 | 239.00 | O;P |
| GBR | 2018-05-29, 12:32:15 | 1,000 | 1.5500 | 1.7890 | -1,550.00 | -4.70 | 1,554.70 | 0.00 | 239.00 | O |
| GBR | 2018-05-29, 12:32:14 | 200 | 1.5500 | 1.7890 | -310.00 | -0.49 | 310.49 | 0.00 | 47.80 | O;P |
| GBR | 2018-05-29, 12:12:30 | 200 | 1.5100 | 1.7890 | -302.00 | 0.00 | 301.99 | 0.00 | 55.80 | O;P |
| GBR | 2018-05-29, 13:14:30 | 500 | 1.5185 | 1.7890 | -759.25 | -0.85 | 760.10 | 0.00 | 135.25 | O |
| GBR | 2018-05-29, 13:14:40 | 100 | 1.5543 | 1.7890 | -155.43 | -0.39 | 155.82 | 0.00 | 23.47 | O;P |
| GBR | 2018-05-29, 13:12:56 | 100 | 1.5600 | 1.7890 | -156.00 | -0.37 | 156.37 | 0.00 | 22.90 | O |
| GBR | 2018-05-29, 13:22:56 | 100 | 1.5654 | 1.7890 | -156.54 | -0.19 | 156.91 | 0.00 | 22.36 | O;P |
| GBR | 2018-05-29, 13:21:44 | 200 | 1.5600 | 1.7890 | -312.00 | -0.19 | 312.19 | 0.00 | 45.80 | O;P |
| GBR | 2018-05-29, 13:21:28 | 200 | 1.5685 | 1.7890 | -313.70 | -0.39 | 314.09 | 0.00 | 44.10 | O |
| GBR | 2018-05-29, 13:21:09 | 100 | 1.5600 | 1.7890 | -156.00 | -0.17 | 156.17 | 0.00 | 22.90 | O |
| GBR | 2018-05-29, 13:20:28 | 200 | 1.5400 | 1.7890 | -308.00 | -0.99 | 308.99 | 0.00 | 49.80 | O |
| GBR | 2018-05-29, 13:19:35 | 200 | 1.5385 | 1.7890 | -307.70 | -0.39 | 308.09 | 0.00 | 50.10 | O |
| GBR | 2018-05-29, 13:19:26 | 2,300 | 1.528113 | 1.7890 | -3,514.66 | -6.61 | 3,521.27 | 0.00 | 600.04 | O;P |
| GBR | 2018-05-29, 13:19:25 | 2,405 | 1.5191268 | 1.7890 | -3,653.50 | -7.08 | 3,660.58 | 0.00 | 649.05 | O;P |
| GBR | 2018-05-29, 12:33:47 | 11,437 | 1.5999991 | 1.7890 | -18,299.19 | -34.86 | 18,334.05 | 0.00 | 2,161.60 | O;P |
| GBR | 2018-05-29, 12:33:19 | 1,657 | 1.5777791 | 1.7890 | -2,614.38 | -5.39 | 2,619.77 | 0.00 | 349.99 | O;P |
| GBR | 2018-05-29, 12:33:09 | 4,200 | 1.5791238 | 1.7890 | -6,632.32 | -17.34 | 6,649.66 | 0.00 | 881.48 | O;P |
| GBR | 2018-05-29, 12:32:43 | 100 | 1.5543 | 1.7890 | -155.43 | -0.39 | 155.82 | 0.00 | 23.47 | O;P |
| GBR | 2018-05-29, 12:32:43 | 200 | 1.5500 | 1.7890 | -310.00 | -0.49 | 310.49 | 0.00 | 47.80 | O;P |
| GBR | 2018-05-29, 13:23:57 | 1,000 | 1.5500 | 1.7890 | -1,550.00 | -4.70 | 1,554.70 | 0.00 | 239.00 | O |
| GBR | 2018-05-29, 13:23:57 | 1,000 | 1.5500 | 1.7890 | -1,550.00 | -4.70 | 1,554.70 | 0.00 | 239.00 | O;P |
| GBR | 2018-05-29, 13:23:59 | 100 | 1.5400 | 1.7890 | -154.00 | -0.17 | 154.17 | 0.00 | 24.90 | O |
| GBR | 2018-05-29, 13:23:22 | 1,000 | 1.5488 | 1.7890 | -1,548.80 | -2.02 | 1,550.82 | 0.00 | 240.20 | O;P |
| GBR | 2018-05-29, 13:23:24 | 400 | 1.5685 | 1.7890 | -627.40 | -0.68 | 628.08 | 0.00 | 88.20 | O;P |
| GBR | 2018-05-29, 13:23:24 | 400 | 1.5685 | 1.7890 | -627.40 | -0.68 | 628.08 | 0.00 | 88.20 | O;P |
| GBR | 2018-05-29, 13:23:53 | 400 | 1.5685 | 1.7890 | -627.40 | -0.68 | 628.08 | 0.00 | 88.20 | O;P |
| GBR | 2018-05-29, 13:23:56 | 400 | 1.5685 | 1.7890 | -627.40 | -0.68 | 628.08 | 0.00 | 88.20 | O;P |
| GBR | 2018-05-29, 13:23:57 | 400 | 1.5685 | 1.7890 | -627.40 | -0.68 | 628.08 | 0.00 | 88.20 | O;P |
| GBR | 2018-05-29, 13:24:01 | 400 | 1.5685 | 1.7890 | -627.40 | -0.68 | 628.08 | 0.00 | 88.20 | O;P |
| GBR | 2018-05-29, 13:24:01 | 400 | 1.5685 | 1.7890 | -627.40 | -0.68 | 628.08 | 0.00 | 88.20 | O;P |
| GBR | 2018-05-29, 13:24:02 | 400 | 1.5685 | 1.7890 | -627.40 | -0.68 | 628.08 | 0.00 | 88.20 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-05-29, 13:25:21 | 4,000 | 1.5674125 | 1.7890 | -6,269.65 | -6.80 | 6,276.45 | 0.00 | 886.35 | O;P |
| GBR | 2018-05-29, 13:26:05 | 800 | 1.5825 | 1.7890 | -1,266.00 | -2.48 | 1,268.48 | 0.00 | 165.20 | O;P |
| GBR | 2018-05-29, 13:26:50 | 3,000 | 1.6191733 | 1.7890 | -4,857.52 | -2.30 | 4,859.82 | 0.00 | 509.48 | O;P |
| GBR | 2018-05-29, 13:30:13 | 300 | 1.4766667 | 1.7890 | -443.00 | -0.60 | 443.60 | 0.00 | 93.70 | O;P |
| GBR | 2018-05-29, 13:30:30 | 300 | 1.5000 | 1.7890 | -450.00 | 0.09 | 449.91 | 0.00 | 86.70 | O;P |
| GBR | 2018-05-29, 13:30:30 | 300 | 1.5000 | 1.7890 | -450.00 | 0.09 | 449.91 | 0.00 | 86.70 | O;P |
| GBR | 2018-05-29, 13:30:31 | 300 | 1.5000 | 1.7890 | -450.00 | 0.09 | 449.91 | 0.00 | 86.70 | O;P |
| GBR | 2018-05-29, 13:31:16 | 300 | 1.5300 | 1.7890 | -459.00 | -0.91 | 459.91 | 0.00 | 77.70 | O;P |
| GBR | 2018-05-29, 13:31:11 | 300 | 1.5395 | 1.7890 | -461.85 | -0.11 | 461.96 | 0.00 | 74.85 | O;P |
| GBR | 2018-05-29, 13:30:51 | 251 | 1.4900 | 1.7890 | -373.99 | 0.08 | 373.91 | 0.00 | 75.05 | O;P |
| GBR | 2018-05-29, 13:30:46 | 300 | 1.5100 | 1.7890 | -453.00 | -0.13 | 453.13 | 0.00 | 83.70 | O;P |
| GBR | 2018-05-29, 13:33:38 | 200 | 1.5500 | 1.7890 | -310.00 | 0.00 | 309.99 | 0.00 | 47.80 | O |
| GBR | 2018-05-29, 13:31:46 | 2,200 | 1.5300 | 1.7890 | -3,366.00 | -4.18 | 3,370.18 | 0.00 | 569.80 | O;P |
| GBR | 2018-05-29, 13:31:34 | 300 | 1.5361667 | 1.7890 | -460.85 | -0.11 | 460.96 | 0.00 | 75.85 | O;P |
| GBR | 2018-05-29, 13:43:20 | 500 | 1.62806 | 1.7890 | -814.03 | -0.85 | 814.88 | 0.00 | 80.47 | O;P |
| GBR | 2018-05-29, 13:43:33 | 5,000 | 1.639144 | 1.7890 | -8,195.72 | -17.61 | 8,213.33 | 0.00 | 749.28 | O;P |
| GBR | 2018-05-29, 13:43:36 | 5,000 | 1.6477712 | 1.7890 | -8,238.56 | -9.06 | 8,247.62 | 0.00 | 706.44 | O;P |
| GBR | 2018-05-29, 13:44:19 | 500 | 1.6485 | 1.7890 | -824.25 | -0.85 | 825.10 | 0.00 | 70.25 | O |
| GBR | 2018-05-29, 13:44:21 | 500 | 1.6500 | 1.7890 | -825.00 | -2.35 | 827.35 | 0.00 | 69.50 | O;P |
| GBR | 2018-05-29, 13:44:23 | 500 | 1.6500 | 1.7890 | -825.00 | -2.35 | 827.35 | 0.00 | 69.50 | O;P |
| GBR | 2018-05-29, 13:44:24 | 500 | 1.6500 | 1.7890 | -825.00 | -2.35 | 827.35 | 0.00 | 69.50 | O;P |
| GBR | 2018-05-29, 13:44:27 | 500 | 1.6500 | 1.7890 | -825.00 | -2.35 | 827.35 | 0.00 | 69.50 | O;P |
| GBR | 2018-05-29, 13:44:31 | 500 | 1.6500 | 1.7890 | -825.00 | -2.35 | 827.35 | 0.00 | 69.50 | O;P |
| GBR | 2018-05-29, 13:44:32 | 500 | 1.6500 | 1.7890 | -825.00 | -2.35 | 827.35 | 0.00 | 69.50 | O |
| GBR | 2018-05-29, 13:44:54 | 500 | 1.6500 | 1.7890 | -825.00 | -0.05 | 825.05 | 0.00 | 69.50 | O;P |
| GBR | 2018-05-29, 13:44:54 | 500 | 1.6000 | 1.7890 | -800.00 | -0.35 | 800.35 | 0.00 | 94.50 | O;P |
| GBR | 2018-05-29, 13:51:28 | 500 | 1.6500 | 1.7890 | -825.00 | -2.35 | 827.35 | 0.00 | 69.50 | O |
| GBR | 2018-05-29, 13:51:29 | 100 | 1.7900 | 1.7890 | -179.00 | -0.67 | 179.67 | 0.00 | -0.10 | O;P |
| GBR | 2018-05-29, 16:01:51 | 975 | 1.5700 | 1.4200 | -1,530.75 | -1.53 | 1,532.28 | 0.00 | -146.25 | O |
| GBR | 2018-05-30, 10:23:09 | 1,000 | 1.5800 | 1.4200 | -1,580.00 | -1.61 | 1,581.61 | 0.00 | -160.00 | O |
| GBR | 2018-05-30, 10:37:07 | 5,000 | 1.5800 | 1.4200 | -7,900.00 | -9.51 | 7,909.51 | 0.00 | -800.00 | O |
| GBR | 2018-05-30, 10:37:07 | | | | 0.00 | | | | | |
| GBR | 2018-05-30, 10:37:48 | | | | 0.00 | | | | | |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-05-30, 10:37:49 | 5,000 | 1.5800 | 1.4200 | -7,900.00 | -9.51 | 7,909.51 | 0.00 | -800.00 | O/P |
| GBR | 2018-05-30, 10:37:50 | 331 | 1.5800 | 1.4200 | -522.98 | -0.56 | 523.54 | 0.00 | -52.96 | O/P |
| GBR | 2018-05-30, 10:37:53 | 200 | 1.58925 | 1.4200 | -317.85 | -0.69 | 318.54 | 0.00 | -33.85 | O/P |
| GBR | 2018-05-30, 10:37:54 | 5,000 | 1.599142 | 1.4200 | -7,995.71 | -15.73 | 8,011.44 | 0.00 | -895.71 | O/P |
| GBR | 2018-05-30, 10:37:55 | 400 | 1.6000 | 1.4200 | -640.00 | -1.88 | 641.88 | 0.00 | -72.00 | O |
| GBR | 2018-05-30, 10:40:07 | 1,000 | 1.66702 | 1.4200 | -1,667.02 | -1.70 | 1,668.72 | 0.00 | -247.02 | O/P |
| GBR | 2018-05-30, 10:40:10 | 400 | 1.6700 | 1.4200 | -668.00 | -1.60 | 669.60 | 0.00 | -100.00 | O/P |
| GBR | 2018-05-30, 10:40:15 | 1,300 | 1.6199823 | 1.4200 | -2,105.60 | -2.47 | 2,108.07 | 0.00 | -259.60 | O/P |
| GBR | 2018-05-30, 10:40:15 | 100 | 1.6800 | 1.4200 | -168.00 | -0.39 | 168.39 | 0 | -26.00 | O |
| GBR | 2018-05-30, 10:40:16 | 1,000 | 1.69716 | 1.4200 | -1,697.16 | -1.70 | 1,698.86 | 0.00 | -277.16 | O/P |
| GBR | 2018-05-30, 10:40:16 | 1,000 | 1.69716 | 1.4200 | -1,697.16 | -1.70 | 1,698.86 | 0.00 | -277.16 | O/P |
| GBR | 2018-05-30, 10:40:17 | 1,000 | 1.69752 | 1.4200 | -1,697.52 | -2.02 | 1,699.54 | 0.00 | -277.52 | O/P |
| GBR | 2018-05-30, 10:40:18 | 1,000 | 1.69814 | 1.4200 | -1,698.14 | -2.90 | 1,701.04 | 0.00 | -278.14 | O/P |
| GBR | 2018-05-30, 10:40:19 | 580 | 1.7000 | 1.4200 | -986.00 | -2.23 | 988.23 | 0.00 | -162.40 | O/P |
| GBR | 2018-05-30, 10:40:19 | 500 | 1.7000 | 1.4200 | -850.00 | 0.20 | 849.80 | 0.00 | -140.00 | O/P |
| GBR | 2018-05-30, 10:40:34 | 200 | 1.7300 | 1.4200 | -346.00 | 0.00 | 345.99 | 0.00 | -62.00 | O/P |
| GBR | 2018-05-30, 10:40:34 | 200 | 1.7300 | 1.4200 | -346.00 | 0.00 | 345.99 | 0.00 | -62.00 | O/P |
| GBR | 2018-05-30, 10:38:39 | 300 | 1.6273 | 1.4200 | -488.19 | -0.13 | 488.32 | 0.00 | -62.19 | O/P |
| GBR | 2018-05-30, 10:38:43 | 2,200 | 1.6385455 | 1.4200 | -3,604.80 | -5.38 | 3,610.18 | 0.00 | -480.80 | O/P |
| GBR | 2018-05-30, 10:39:01 | 4,133 | 1.6493346 | 1.4200 | -6,816.70 | -12.52 | 6,829.22 | 0.00 | -947.84 | O/P |
| GBR | 2018-05-30, 10:40:52 | 350 | 1.7200 | 1.4200 | -602.00 | 0.10 | 601.90 | 0.00 | -105.00 | O/P |
| GBR | 2018-05-30, 10:40:52 | 1,000 | 1.73748 | 1.4200 | -1,737.48 | -1.70 | 1,739.18 | 0.00 | -317.48 | O/P |
| GBR | 2018-05-30, 10:40:55 | 1,000 | 1.73786 | 1.4200 | -1,737.86 | -1.70 | 1,739.56 | 0.00 | -317.86 | O/P |
| GBR | 2018-05-30, 10:40:55 | 1,000 | 1.73867 | 1.4200 | -1,738.67 | -1.70 | 1,740.37 | 0.00 | -318.67 | O/P |
| GBR | 2018-05-30, 10:40:55 | 1,000 | 1.73812 | 1.4200 | -1,738.12 | -1.70 | 1,739.82 | 0.00 | -318.12 | O/P |
| GBR | 2018-05-30, 10:40:55 | 1,000 | 1.7369 | 1.4200 | -1,736.90 | -1.70 | 1,738.60 | 0.00 | -316.90 | O/P |
| GBR | 2018-05-30, 10:40:56 | 1,000 | 1.7369 | 1.4200 | -1,736.90 | -1.70 | 1,738.60 | 0.00 | -316.90 | O/P |
| GBR | 2018-05-30, 10:40:56 | 1,000 | 1.7369 | 1.4200 | -1,736.90 | -1.70 | 1,738.60 | 0.00 | -318.12 | O/P |
| GBR | 2018-05-30, 10:40:57 | 1,000 | 1.73845 | 1.4200 | -1,738.45 | -1.70 | 1,740.15 | 0.00 | -318.45 | O/P |
| GBR | 2018-05-30, 10:40:57 | 1,000 | 1.7369 | 1.4200 | -1,738.60 | -1.70 | 1,738.60 | 0.00 | -316.90 | O/P |
| GBR | 2018-05-30, 10:40:57 | 1,000 | 1.7369 | 1.4200 | -1,738.60 | -1.70 | 1,738.60 | 0.00 | -316.90 | O |

| Trades | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-05-30, 10:40:58 | 1,000 | 1.73716 | 1.4200 | -1,737.16 | -1.70 | 1,738.86 | 0.00 | -317.16 | O;P |
| GBR | 2018-05-30, 10:40:58 | 1,000 | 1.7371 | 1.4200 | -1,737.10 | -1.70 | 1,738.80 | 0.00 | -317.10 | O;P |
| GBR | 2018-05-30, 10:40:58 | 1,000 | 1.7369 | 1.4200 | -1,736.90 | -1.70 | 1,738.60 | 0.00 | -316.90 | O |
| GBR | 2018-05-30, 10:40:59 | 500 | 1.7400 | 1.4200 | -870.00 | -2.35 | 872.35 | 0.00 | -160.00 | O;P |
| GBR | 2018-05-30, 10:41:24 | 300 | 1.7500 | 1.4200 | -525.00 | -0.57 | 525.57 | 0.00 | -99.00 | O;P |
| GBR | 2018-05-30, 10:41:24 | 400 | 1.758625 | 1.4200 | -703.45 | -0.32 | 703.77 | 0.00 | -135.45 | O;P |
| GBR | 2018-05-30, 10:41:27 | 4,055 | 1.7700 | 1.4200 | -7,177.35 | -11.85 | 7,189.20 | 0.00 | -1,419.25 | O;P |
| GBR | 2018-05-30, 10:43:03 | 300 | 1.7700 | 1.4200 | -531.00 | -0.41 | 531.41 | 0.00 | -105.00 | O;P |
| GBR | 2018-05-30, 10:43:03 | 1,000 | 1.7800 | 1.4200 | -1,780.00 | 0.40 | 1,779.60 | 0.00 | -360.00 | O |
| GBR | 2018-05-30, 10:43:03 | 1,000 | 1.7800 | 1.4200 | -1,780.00 | 0.30 | 1,779.70 | 0.00 | -360.00 | O;P |
| GBR | 2018-05-30, 10:43:17 | 1,000 | 1.7800 | 1.4200 | -1,780.00 | 0.30 | 1,779.70 | 0.00 | -360.00 | O;P |
| GBR | 2018-05-30, 10:43:49 | 1,000 | 1.7800 | 1.4200 | -1,780.00 | 0.30 | 1,779.70 | 0.00 | -360.00 | O;P |
| GBR | 2018-05-30, 10:43:49 | 1,000 | 1.7780 | 1.4200 | -1,778.00 | 0.19 | 1,777.81 | 0.00 | -358.00 | O;P |
| GBR | 2018-05-30, 10:44:29 | 1,000 | 1.7800 | 1.4200 | -1,780.00 | 0.30 | 1,779.70 | 0.00 | -360.00 | O;P |
| GBR | 2018-05-30, 10:44:53 | 200 | 1.7400 | 1.4200 | -348.00 | -0.01 | 347.99 | 0.00 | -64.00 | O;P |
| GBR | 2018-05-30, 10:45:20 | 100 | 1.6800 | 1.4200 | -168.00 | -0.17 | 168.17 | 0.00 | -26.00 | O |
| GBR | 2018-05-30, 10:45:24 | 1,000 | 1.7800 | 1.4200 | -1,780.00 | 0.00 | 1,779.60 | 0.00 | -360.00 | O;P |
| GBR | 2018-05-30, 10:46:03 | 1,000 | 1.7580 | 1.4200 | -1,758.00 | -4.70 | 1,762.70 | 0.00 | -338.00 | O;P |
| GBR | 2018-05-30, 10:46:04 | 1,000 | 1.7500 | 1.4200 | -1,750.00 | -1.91 | 1,751.91 | 0.00 | -330.00 | O;P |
| GBR | 2018-05-30, 10:46:48 | 1,000 | 1.7495 | 1.4200 | -1,749.50 | -1.90 | 1,751.40 | 0.00 | -329.50 | O;P |
| GBR | 2018-05-30, 10:55:19 | 200 | 1.6900 | 1.4200 | -338.00 | -0.21 | 338.21 | 0.00 | -54.00 | O;P |
| GBR | 2018-05-30, 10:55:19 | 1,000 | 1.7800 | 1.4200 | -1,780.00 | 0.00 | 1,779.60 | 0.00 | -360.00 | O |
| GBR | 2018-05-30, 11:11:11 | 695 | 1.6200 | 1.4200 | -1,125.90 | -3.27 | 1,129.17 | 0.00 | -139.00 | O |
| GBR | 2018-05-30, 15:37:59 | -40,000 | 1.5500 | 1.4200 | 62,000.00 | -193.61 | -58,512.36 | 3,294.03 | 5,200.00 | C |
| GBR | 2018-05-30, 15:48:46 | -9,236 | 1.5000 | 1.4200 | 13,854.00 | -37.12 | -13,276.09 | 540.79 | 738.88 | C;P |
| GBR | 2018-05-30, 15:57:01 | -29,746 | 1.4616436 | 1.4200 | 43,478.05 | -139.16 | -46,755.77 | -3,416.88 | 1,238.73 | C;P |
| GBR | 2018-05-30, 15:59:45 | -600 | 1.4700 | 1.4200 | 882.00 | -2.90 | -942.12 | -63.02 | 30.00 | C |
| GBR | 2018-05-30, 15:59:45 | -600 | 1.4566667 | 1.4200 | 874.00 | -1.22 | -942.23 | -69.45 | 22.00 | C;P |
| GBR | 2018-05-30, 15:59:53 | -4,847 | 1.4400413 | 1.4200 | 6,979.88 | -13.65 | -7,606.26 | -640.04 | 97.14 | C;P |
| GBR | 2018-05-31, 15:15:21 | -7,664 | 1.4241362 | 1.3600 | 10,914.58 | -33.98 | -12,003.78 | -1,123.18 | 491.54 | C;P |
| GBR | 2018-05-31, 15:15:25 | -7,307 | 1.412369 | 1.3600 | 10,320.18 | -13.46 | -11,894.51 | -1,587.78 | 382.66 | C;P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-05-31, 15:15:29 | -2,600 | 1.4046538 | 1.3600 | 3,652.88 | -7.79 | -4,287.23 | -642.14 | 116.88 | C.P |
| GBR | 2018-05-31, 15:15:34 | -3,348 | 1.3900 | 1.3600 | 4,653.72 | -15.96 | -5,531.22 | -893.46 | 100.44 | C.P |
| GBR | 2018-05-31, 15:16:01 | -3,700 | 1.3800 | 1.3600 | 5,106.00 | -8.22 | -6,036.42 | -938.64 | 74.00 | C.P |
| GBR | 2018-06-01, 10:48:53 | -14,772 | 1.4104082 | 1.3800 | 20,834.55 | -100.20 | -23,427.33 | -2,692.98 | 449.19 | C.P |
| GBR | 2018-06-01, 10:48:18 | -600 | 1.4000 | 1.3800 | 840.00 | -2.85 | -962.82 | -125.67 | 12.00 | C.P |
| GBR | 2018-06-01, 10:49:49 | -4,822 | 1.3768893 | 1.3800 | 6,639.36 | -30.02 | -7,821.54 | -1,212.20 | -15.00 | C.P |
| GBR | 2018-06-01, 11:14:46 | -31,200 | 1.3712526 | 1.3600 | 42,783.08 | -132.49 | -53,792.69 | -11,142.10 | -272.92 | C.P |
| GBR | 2018-06-01, 11:14:52 | -3,800 | 1.3644737 | 1.3600 | 5,185.00 | -19.89 | -6,711.46 | -1,546.35 | -59.00 | C.P |
| GBR | 2018-06-01, 11:15:09 | -3,871 | 1.3600 | 1.3800 | 5,265.56 | -26.47 | -6,702.64 | -1,463.56 | -76.42 | C.P |
| GBR | 2018-06-28, 13:38:01 | 1,000 | 1.88826 | 1.7201 | -1,888.26 | -0.01 | 1,889.27 | 0.00 | -169.16 | O.P |
| GBR | 2018-06-28, 13:38:01 | 1,000 | 1.89939 | 1.7201 | -1,899.39 | 0.19 | 1,899.20 | 0.00 | -179.29 | O.P |
| GBR | 2018-06-28, 13:39:44 | 975 | 1.8700 | 1.7201 | -1,823.25 | 0.78 | 1,822.47 | 0.00 | -146.15 | O.P |
| GBR | 2018-06-28, 14:21:36 | 3,900 | 1.9400 | 1.7201 | -7,566.00 | -5.46 | 7,571.46 | 0.00 | -857.61 | O |
| GBR | 2018-06-28, 14:21:47 | 6,800 | 1.9500 | 1.7201 | -13,260.00 | -28.56 | 13,288.56 | 0.00 | -1,563.32 | O |
| GBR | 2018-06-28, 14:22:08 | 17,500 | 1.9500 | 1.7201 | -34,125.00 | -29.76 | 34,154.76 | 0.00 | -4,023.25 | O |
| GBR | 2018-06-28, 14:22:22 | 9,100 | 1.9069231 | 1.7201 | -18,172.00 | -34.93 | 18,206.93 | 0.00 | -2,519.09 | O.P |
| GBR | 2018-06-28, 14:43:21 | -2,825 | 2.0900 | 1.7201 | 5,904.25 | 2.12 | -5,330.56 | 575.81 | 1,044.97 | C.P |
| GBR | 2018-06-28, 14:47:17 | -1,000 | 2.1100 | 1.7201 | 2,110.00 | 0.15 | -1,930.57 | 179.58 | 389.90 | C.P |
| GBR | 2018-06-28, 14:47:17 | -1,000 | 2.1000 | 1.7201 | 2,100.00 | 0.65 | -1,941.40 | 159.25 | 379.90 | C.P |
| GBR | 2018-06-28, 14:47:38 | -400 | 2.1200 | 1.7201 | 848.00 | 0.26 | -776.56 | 71.70 | 159.96 | C.P |
| GBR | 2018-06-28, 15:32:16 | 1,000 | 1.8700 | 1.7201 | -1,870.00 | 0.90 | 1,869.10 | 0.00 | -149.90 | O |
| GBR | 2018-06-28, 15:32:17 | 1,000 | 1.8600 | 1.7201 | -1,850.00 | 0.58 | 1,849.42 | 0.00 | -129.90 | O.P |
| GBR | 2018-06-28, 15:32:17 | 1,000 | 1.8560 | 1.7201 | -1,856.00 | -0.08 | 1,856.08 | 0.00 | -135.90 | O.P |
| GBR | 2018-06-28, 15:32:17 | 1,000 | 1.8400 | 1.7201 | -1,840.00 | 0.80 | 1,839.20 | 0.00 | -119.90 | O.P |
| GBR | 2018-06-28, 15:32:17 | 1,000 | 1.8300 | 1.7201 | -1,830.00 | 0.80 | 1,829.20 | 0.00 | -109.90 | O.P |
| GBR | 2018-06-28, 15:32:23 | 1,000 | 1.8200 | 1.7201 | -1,820.00 | 0.36 | 1,819.20 | 0.00 | -99.90 | O.P |
| GBR | 2018-06-28, 15:32:23 | 1,000 | 1.8080 | 1.7201 | -1,808.00 | 0.80 | 1,807.64 | 0.00 | -87.90 | O.P |
| GBR | 2018-06-28, 15:32:23 | 1,000 | 1.8200 | 1.7201 | -1,820.00 | 0.80 | 1,819.20 | 0.00 | -99.90 | O.P |
| GBR | 2018-06-28, 15:33:34 | 1,000 | 1.7800 | 1.7201 | -1,780.00 | -2.80 | 1,782.80 | 0.00 | -59.90 | O.P |

| Trades | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-28, 15:34:03 | 1,000 | 1.7700 | 1.7201 | -1,770.00 | -0.55 | 1,769.45 | 0.00 | -49.90 | O:P |
| GBR | 2018-06-28, 15:36:58 | 1,000 | 1.7600 | 1.7201 | -1,760.00 | -1.10 | 1,761.10 | 0.00 | -39.90 | O:P |
| GBR | 2018-06-28, 15:37:28 | 100 | 1.7500 | 1.7201 | -175.00 | -0.17 | 175.17 | 0.00 | -2.99 | O |
| GBR | 2018-06-28, 15:39:06 | 1,000 | 1.7400 | 1.7201 | -1,740.00 | -0.80 | 1,739.20 | 0.00 | -19.90 | O |
| GBR | 2018-06-28, 15:39:06 | 1,000 | 1.7200 | 1.7201 | -1,720.00 | -0.80 | 1,719.20 | 0.00 | 0.10 | O:P |
| GBR | 2018-06-28, 15:39:00 | 1,000 | 1.7300 | 1.7201 | -1,730.00 | -0.80 | 1,729.20 | 0.00 | -9.90 | O:P |
| GBR | 2018-06-28, 16:01:22 | 78 | 1.7100 | 1.7201 | -133.38 | -0.21 | 133.59 | 0.00 | 0.79 | O |
| GBR | 2018-06-29, 09:54:04 | 1,000 | 1.6454 | 4.2200 | -1,645.40 | -1.20 | 1,646.60 | 0.00 | 2,574.60 | O:P |
| GBR | 2018-06-29, 09:54:04 | 1,000 | 1.6454 | 4.2200 | -1,645.40 | -1.20 | 1,646.60 | 0.00 | 2,574.60 | O:P |
| GBR | 2018-06-29, 09:54:01 | 1,000 | 1.6454 | 4.2200 | -1,645.40 | -1.20 | 1,646.60 | 0.00 | 2,574.60 | O:P |
| GBR | 2018-06-29, 09:54:04 | 228 | 1.6400 | 4.2200 | -373.92 | -0.44 | 374.36 | 0.00 | 588.24 | O:P |
| GBR | 2018-06-29, 09:54:21 | 1,000 | 1.64865 | 4.2200 | -1,648.65 | -1.50 | 1,650.15 | 0.00 | 2,571.35 | O:P |
| GBR | 2018-06-29, 09:54:22 | 1,000 | 1.6500 | 4.2200 | -1,650.00 | -4.20 | 1,654.20 | 0.00 | 2,570.00 | O:P |
| GBR | 2018-06-29, 09:54:25 | 740 | 1.6500 | 4.2200 | -1,221.00 | -2.11 | 1,223.11 | 0.00 | 1,901.80 | O:P |
| GBR | 2018-06-29, 09:54:30 | 2,762 | 1.6600 | 4.2200 | -4,584.92 | -10.20 | 4,595.12 | 0.00 | 7,070.72 | O:P |
| GBR | 2018-06-29, 09:54:40 | 10,000 | 1.6800 | 4.2200 | -16,800.00 | -42.01 | 16,842.01 | 0.00 | 25,400.00 | O:P |
| GBR | 2018-06-29, 09:54:40 | 1,000 | 1.6900 | 4.2200 | -1,690.00 | -4.20 | 1,694.20 | 0.00 | 2,530.00 | O:P |
| GBR | 2018-06-29, 09:54:43 | 1,900 | 1.7336842 | 4.2200 | -3,294.00 | -7.98 | 3,301.98 | 0.00 | 4,724.00 | O:P |
| GBR | 2018-06-29, 09:55:01 | 600 | 1.7500 | 4.2200 | -1,050.00 | -1.96 | 1,051.96 | 0.00 | 1,482.00 | O:P |
| GBR | 2018-06-29, 09:55:03 | 10,000 | 1.749199 | 4.2200 | -17,491.99 | -26.71 | 17,518.70 | 0.00 | 24,708.01 | O:P |
| GBR | 2018-06-29, 09:55:05 | 1,000 | 1.7394 | 4.2200 | -1,739.40 | -1.32 | 1,740.72 | 0.00 | 2,480.60 | O:P |
| GBR | 2018-06-29, 09:55:06 | 6,900 | 1.7489217 | 4.2200 | -12,067.56 | -21.79 | 12,089.35 | 0.00 | 17,050.44 | O:P |
| GBR | 2018-06-29, 09:55:07 | 4,600 | 1.7778991 | 4.2200 | -8,178.75 | -8.02 | 8,186.77 | 0.00 | 11,233.25 | O:P |
| GBR | 2018-06-29, 09:55:10 | 6,500 | 1.7876923 | 4.2200 | -11,620.00 | -15.30 | 11,635.30 | 0.00 | 15,810.00 | O:P |
| GBR | 2018-06-29, 09:55:14 | 3,900 | 1.8000 | 4.2200 | -7,020.00 | -12.18 | 7,032.18 | 0.00 | 9,438.00 | O:P |
| GBR | 2018-06-29, 09:55:14 | 3,200 | 1.7978125 | 4.2200 | -5,753.00 | -9.24 | 5,762.24 | 0.00 | 7,751.00 | O:P |
| GBR | 2018-06-29, 09:55:25 | 8,393 | 1.8110807 | 4.2200 | -15,200.40 | -24.77 | 15,225.17 | 0.00 | 20,218.06 | O:P |
| GBR | 2018-06-29, 09:55:29 | 5,000 | 1.8400 | 4.2200 | -9,200.00 | -18.76 | 9,218.76 | 0.00 | 11,900.00 | O:P |
| GBR | 2018-06-29, 09:55:40 | 2,400 | 1.9241667 | 4.2200 | -4,618.00 | -5.63 | 4,623.63 | 0.00 | 5,510.00 | O:P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 09:55:44 | 4,200 | 1.9114286 | 4.2200 | -8,028.00 | -9.24 | 8,037.24 | 0.00 | 9,696.00 | O:P |
| GBR | 2018-06-29, 10:02:12 | 10,000 | 2.253224 | 4.2200 | -22,532.24 | -27.63 | 22,559.87 | 0.00 | 19,667.76 | O:P |
| GBR | 2018-06-29, 10:02:14 | 8,170 | 2.2876132 | 4.2200 | -18,689.80 | -19.62 | 18,709.42 | 0.00 | 15,787.60 | O:P |
| GBR | 2018-06-29, 10:02:14 | 10,000 | 2.2900 | 4.2200 | -22,900.00 | 4.40 | 22,895.60 | 0.00 | 19,300.00 | O:P |
| GBR | 2018-06-29, 10:02:15 | 4,098 | 2.2900 | 4.2200 | -9,384.42 | 3.63 | 9,380.79 | 0.00 | 7,909.14 | O:P |
| GBR | 2018-06-29, 10:02:26 | 100 | 2.2900 | 4.2200 | -229.00 | -0.16 | 229.16 | 0.00 | 193.00 | O |
| GBR | 2018-06-29, 10:02:56 | 100 | 2.0600 | 4.2200 | -206.00 | -0.17 | 206.17 | 0.00 | 216.00 | O |
| GBR | 2018-06-29, 10:03:18 | 640 | 2.2000 | 4.2200 | -1,408.00 | -0.15 | 1,408.15 | 0.00 | 1,292.80 | O:P |
| GBR | 2018-06-29, 10:03:25 | 2,150 | 2.2000 | 4.2200 | -4,730.00 | 1.93 | 4,728.07 | 0.00 | 4,343.00 | O:P |
| GBR | 2018-06-29, 10:03:26 | 10,000 | 2.234703 | 4.2200 | -22,347.03 | -20.93 | 22,367.96 | 0.00 | 19,852.97 | O:P |
| GBR | 2018-06-29, 10:03:31 | 10,000 | 2.2500 | 4.2200 | -22,500.00 | -42.01 | 22,542.01 | 0.00 | 19,700.00 | O:P |
| GBR | 2018-06-29, 10:03:34 | 10,000 | 2.247322 | 4.2200 | -22,473.22 | -12.01 | 22,485.23 | 0.00 | 19,726.78 | O:P |
| GBR | 2018-06-29, 10:03:35 | 10,000 | 2.2500 | 4.2200 | -22,500.00 | -37.20 | 22,537.20 | 0.00 | 19,700.00 | O:P |
| GBR | 2018-06-29, 10:03:42 | 10,000 | 2.2500 | 4.2200 | -22,500.00 | -35.66 | 22,535.66 | 0.00 | 19,700.00 | O:P |
| GBR | 2018-06-29, 10:04:03 | -400 | 2.4000 | 4.2200 | 960.00 | 0.26 | -776.56 | 183.70 | -728.00 | C:P |
| GBR | 2018-06-29, 10:04:03 | 10,000 | 2.304644 | 4.2200 | -23,046.44 | -42.01 | 23,088.45 | 0.00 | 19,153.56 | O:P |
| GBR | 2018-06-29, 10:04:04 | -500 | 2.4060 | 4.2200 | 1,203.00 | -0.18 | -970.70 | 232.12 | -907.00 | C:P |
| GBR | 2018-06-29, 10:04:47 | -4,164 | 2.4000 | 4.2200 | 9,993.60 | 3.01 | -8,127.69 | 1,868.61 | -7,578.48 | C:P |
| GBR | 2018-06-29, 10:04:49 | -4,036 | 2.4000 | 4.2200 | 9,686.40 | 2.70 | -7,885.53 | 1,803.88 | -7,345.52 | C:P |
| GBR | 2018-06-29, 10:04:59 | -5,769 | 2.4500 | 4.2200 | 14,134.05 | 4.31 | -11,259.36 | 2,879.00 | -10,211.13 | C:P |
| GBR | 2018-06-29, 10:05:00 | -400 | 2.4500 | 4.2200 | 980.00 | -1.49 | -780.68 | 197.83 | -708.00 | C:P |
| GBR | 2018-06-29, 10:05:33 | 10,000 | 2.386895 | 4.2200 | -23,868.95 | -31.82 | 23,900.77 | 0.00 | 18,331.05 | O:P |
| GBR | 2018-06-29, 10:05:36 | 1,300 | 2.3100 | 4.2200 | -3,003.00 | -5.46 | 3,008.46 | 0.00 | 2,483.00 | O |
| GBR | 2018-06-29, 10:05:43 | 400 | 2.3100 | 4.2200 | -924.00 | 0.36 | 923.64 | 0.00 | 764.00 | O:P |
| GBR | 2018-06-29, 10:05:52 | 10,000 | 2.399352 | 4.2200 | -23,993.52 | -40.21 | 24,033.73 | 0.00 | 18,206.48 | O:P |
| GBR | 2018-06-29, 10:05:53 | 6,700 | 2.391194 | 4.2200 | -16,021.00 | -1.12 | 16,022.12 | 0.00 | 12,253.00 | O:P |
| GBR | 2018-06-29, 10:05:54 | 2,200 | 2.4000 | 4.2200 | -5,280.00 | 1.98 | 5,278.02 | 0.00 | 4,004.00 | O:P |
| GBR | 2018-06-29, 10:05:54 | 2,200 | 2.4000 | 4.2200 | -5,280.00 | 1.98 | 5,278.02 | 0.00 | 4,004.00 | O:P |
| GBR | 2018-06-29, 10:05:56 | 8,170 | 2.4500 | 4.2200 | -20,016.50 | | | 0.00 | 14,460.90 | O:P |
| GBR | 2018-06-29, 10:05:56 | 2,200 | 2.4500 | 4.2200 | | | | 0.00 | | O:P |
| GBR | 2018-06-29, 10:05:59 | -3,331 | 2.4500 | 4.2200 | 8,160.95 | 3.78 | -8,501.12 | 1,663.61 | -5,895.87 | C:P |
| GBR | 2018-06-29, 10:05:59 | 6,000 | 2.4000 | 4.2200 | -14,400.00 | 5.16 | 14,394.84 | 0.00 | 10,920.00 | O:P |

| Trades | Date/Time | Quantity | Price | | Proceeds | Comm | Basis | Realized | Value | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29 10:06:02 | 2,850 | 2.38055509 | 4.2200 | -6,784.57 | -3.83 | 6,788.40 | 0.00 | 5,242.43 | O,P |
| GBR | 2018-06-29 10:06:07 | 10,000 | 2.3926 | 4.2200 | -23,926.00 | 4.77 | 23,921.23 | 0.00 | 18,274.00 | O,P |
| GBR | 2018-06-29 10:06:08 | 2,825 | 2.4000 | 4.2200 | -6,780.00 | 2.26 | 6,777.74 | 0.00 | 5,141.50 | O,P |
| GBR | 2018-06-29 10:06:08 | 8,369 | 2.4000 | 4.2200 | -20,085.60 | 7.53 | 20,078.07 | 0.00 | 15,231.58 | O,P |
| GBR | 2018-06-29 10:06:13 | 5,380 | 2.4000 | 4.2200 | -12,912.00 | 6.99 | 12,905.01 | 0.00 | 9,791.60 | O,P |
| GBR | 2018-06-29 10:06:13 | 100 | 2.4000 | 4.2200 | -240.00 | -0.17 | 240.17 | 0.00 | 182.00 | O |
| GBR | 2018-06-29 10:06:13 | 200 | 2.4000 | 4.2200 | -480.00 | 0.00 | 479.99 | 0.00 | 364.00 | O,P |
| GBR | 2018-06-29 10:06:17 | 1,200 | 2.4000 | 4.2200 | -2,880.00 | 0.96 | 2,879.04 | 0.00 | 2,184.00 | O,P |
| GBR | 2018-06-29 10:06:17 | 1,500 | 2.4000 | 4.2200 | -3,600.00 | 1.20 | 3,598.80 | 0.00 | 2,730.00 | O,P |
| GBR | 2018-06-29 10:06:17 | 1,500 | 2.4000 | 4.2200 | -3,600.00 | 1.20 | 3,598.80 | 0.00 | 2,730.00 | O,P |
| GBR | 2018-06-29 10:06:17 | 300 | 2.4000 | 4.2200 | -720.00 | 0.22 | 719.78 | 0.00 | 546.00 | O,P |
| GBR | 2018-06-29 10:06:20 | 1,800 | 2.4000 | 4.2200 | -4,320.00 | 1.62 | 4,318.38 | 0.00 | 3,276.00 | O,P |
| GBR | 2018-06-29 10:06:20 | 1,800 | 2.4000 | 4.2200 | -4,320.00 | 1.62 | 4,318.38 | 0.00 | 3,276.00 | O,P |
| GBR | 2018-06-29 10:06:23 | 1,600 | 2.4000 | 4.2200 | -3,840.00 | 1.35 | 3,838.65 | 0.00 | 2,912.00 | O,P |
| GBR | 2018-06-29 10:06:33 | 800 | 2.4000 | 4.2200 | -1,920.00 | 0.72 | 1,919.28 | 0.00 | 1,456.00 | O,P |
| GBR | 2018-06-29 10:06:34 | 10,000 | 2.4100 | 4.2200 | -24,100.00 | -36.81 | 24,136.81 | 0.00 | 18,100.00 | O,P |
| GBR | 2018-06-29 10:06:42 | -1,427 | 2.5000 | 4.2200 | 3,567.50 | 1.06 | -2,785.08 | 783.48 | -2,454.44 | C,P |
| GBR | 2018-06-29 10:06:42 | -7,978 | 2.5142567 | 4.2200 | 20,058.74 | -25.40 | -15,651.56 | 4,381.78 | -13,608.42 | C,P |
| GBR | 2018-06-29 10:08:05 | -920 | 2.6000 | 4.2200 | 2,392.00 | 0.68 | -1,843.86 | 548.81 | -1,490.40 | C,P |
| GBR | 2018-06-29 10:08:15 | 10,000 | 2.4999 | 4.2200 | -24,999.00 | -39.64 | 25,038.64 | 0.00 | 17,201.00 | O,P |
| GBR | 2018-06-29 10:08:41 | -400 | 2.6000 | 4.2200 | 1,040.00 | 0.26 | -801.68 | 238.58 | -648.00 | C,P |
| GBR | 2018-06-29 10:08:43 | 7,409 | 2.5775586 | 4.2200 | -18,947.47 | -28.78 | 18,976.25 | 0.00 | 12,318.51 | O,P |
| GBR | 2018-06-29 10:08:43 | -100 | 2.6000 | 4.2200 | 260.00 | -0.19 | -200.42 | 59.39 | -162.00 | C |
| GBR | 2018-06-29 10:08:45 | 100 | 2.5900 | 4.2200 | -259.00 | -0.17 | 259.17 | 0.00 | 163.00 | O |
| GBR | 2018-06-29 10:08:52 | 1,691 | 2.5900 | 4.2200 | -4,379.69 | -2.67 | 4,382.36 | 0.00 | 2,756.33 | O,P |
| GBR | 2018-06-29 10:08:52 | -1,722 | 2.6000 | 4.2200 | 4,477.20 | 1.29 | -3,451.23 | 1,027.25 | -2,789.64 | C,P |
| GBR | 2018-06-29 10:08:54 | 300 | 2.5000 | 4.2200 | -750.00 | 0.19 | 749.81 | 0.00 | 516.00 | O,P |
| GBR | 2018-06-29 10:09:08 | 2,300 | 2.5326087 | 4.2200 | -5,825.00 | -0.36 | 5,825.36 | 0.00 | 3,881.00 | O,P |
| GBR | 2018-06-29 10:09:16 | -4,208 | 2.6000 | 4.2200 | 10,940.80 | 3.14 | -8,388.17 | 2,555.77 | -6,816.96 | C,P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 10:09:24 | 1,800 | 2.5488889 | 4.2200 | -4,588.00 | 0.75 | 4,587.25 | 0.00 | 3,008.00 | O;P |
| GBR | 2018-06-29, 10:09:30 | 593 | 2.5900 | 4.2200 | -1,535.87 | 0.03 | 1,535.84 | 0.00 | 966.59 | O;P |
| GBR | 2018-06-29, 10:09:33 | 5,100 | 2.5843137 | 4.2200 | -13,180.00 | -12.49 | 13,192.49 | 0.00 | 8,342.00 | O;P |
| GBR | 2018-06-29, 10:09:42 | 100 | 2.5900 | 4.2200 | -259.00 | -0.17 | 259.17 | 0.00 | 163.00 | O |
| GBR | 2018-06-29, 10:09:45 | 1,724 | 2.5888399 | 4.2200 | -4,463.16 | 0.94 | 4,462.22 | 0.00 | 2,812.12 | O;P |
| GBR | 2018-06-29, 10:09:59 | 1,083 | 2.5900 | 4.2200 | -2,804.97 | -1.26 | 2,806.23 | 0.00 | 1,765.29 | O;P |
| GBR | 2018-06-29, 10:10:11 | 4,897 | 2.5486513 | 4.2200 | -12,480.65 | -4.90 | 12,485.55 | 0.00 | 8,184.69 | O;P |
| GBR | 2018-06-29, 10:10:19 | 2,070 | 2.4921739 | 4.2200 | -5,158.80 | -1.00 | 5,159.80 | 0.00 | 3,576.60 | O;P |
| GBR | 2018-06-29, 10:10:22 | 4,480 | 2.4873214 | 4.2200 | -11,143.20 | -13.12 | 11,156.32 | 0.00 | 7,762.40 | O;P |
| GBR | 2018-06-29, 10:10:29 | 6,800 | 2.4600 | 4.2200 | -16,728.00 | -12.66 | 16,740.66 | 0.00 | 11,968.00 | O;P |
| GBR | 2018-06-29, 10:10:32 | 5,237 | 2.4979398 | 4.2200 | -13,081.70 | -7.69 | 13,089.39 | 0.00 | 9,018.44 | O;P |
| GBR | 2018-06-29, 10:10:48 | 26,858 | 2.5842021 | 4.2200 | -69,406.50 | 4.15 | 69,402.35 | 0.00 | 43,934.26 | O;P |
| GBR | 2018-06-29, 10:10:52 | 8,392 | 2.6000 | 4.2200 | -21,819.20 | 6.71 | 21,812.49 | 0.00 | 13,595.04 | O;P |
| GBR | 2018-06-29, 10:11:12 | -500 | 2.6800 | 4.2200 | 1,340.00 | 0.32 | -934.55 | 405.77 | -770.00 | C;P |
| GBR | 2018-06-29, 10:11:17 | -1,455 | 2.6800 | 4.2200 | 3,899.40 | 1.08 | -2,691.75 | 1,208.73 | -2,240.70 | C;P |
| GBR | 2018-06-29, 10:11:23 | 6,727 | 2.6000 | 4.2200 | -17,490.20 | 6.05 | 17,484.15 | 0.00 | 10,897.74 | O;P |
| GBR | 2018-06-29, 10:12:01 | 14,001 | 2.6000 | 4.2200 | -36,402.60 | 11.19 | 36,391.41 | 0.00 | 22,681.62 | O;P |
| GBR | 2018-06-29, 10:12:05 | 10,000 | 2.6062325 | 4.2200 | -26,062.32 | -41.11 | 26,103.43 | 0.00 | 16,137.68 | O;P |
| GBR | 2018-06-29, 10:12:06 | 10,705 | 2.5685427 | 4.2200 | -27,496.25 | -42.47 | 27,538.72 | 0.00 | 17,678.85 | O;P |
| GBR | 2018-06-29, 10:12:07 | 1,200 | 2.6100 | 4.2200 | -3,132.00 | -4.54 | 3,136.54 | 0.00 | 1,932.00 | O;P |
| GBR | 2018-06-29, 10:12:09 | 5,254 | 2.6440636 | 4.2200 | -13,891.91 | -17.22 | 13,909.13 | 0.00 | 8,279.97 | O;P |
| GBR | 2018-06-29, 10:12:13 | 10,000 | 2.648727 | 4.2200 | -26,487.27 | 3.37 | 26,483.90 | 0.00 | 15,712.73 | O;P |
| GBR | 2018-06-29, 10:12:14 | 2,049 | 2.6490239 | 4.2200 | -5,427.85 | 0.72 | 5,427.13 | 0.00 | 3,218.93 | O;P |
| GBR | 2018-06-29, 10:12:24 | 10,000 | 2.5090 | 4.2200 | -25,090.00 | -42.01 | 25,132.01 | 0.00 | 17,110.00 | O;P |
| GBR | 2018-06-29, 10:12:24 | 7,500 | 2.4728 | 4.2200 | -18,546.00 | -30.21 | 18,576.21 | 0.00 | 13,104.00 | O;P |
| GBR | 2018-06-29, 10:13:02 | 1,270 | 2.4600 | 4.2200 | -3,124.20 | -3.33 | 3,127.53 | 0.00 | 2,235.20 | O;P |
| GBR | 2018-06-29, 10:13:15 | 4,300 | 2.4600 | 4.2200 | -10,578.00 | -18.06 | 10,596.06 | 0.00 | 7,568.00 | O;P |
| GBR | 2018-06-29, 10:13:27 | 9,700 | 2.5967196 | 4.2200 | -25,188.18 | -24.35 | 25,212.53 | 0.00 | 15,745.82 | O;P |
| GBR | 2018-06-29, 10:13:48 | 7,500 | 2.4728 | 4.2200 | -18,546.00 | -30.21 | 18,576.21 | 0.00 | 13,104.00 | O;P |
| GBR | 2018-06-29, 10:14:55 | 10,000 | 2.5146 | 4.2200 | -25,146.00 | -30.21 | 25,176.21 | 0.00 | 17,054.00 | O;P |
| GBR | 2018-06-29, 10:15:04 | 5,800 | 2.5988121 | 4.2200 | -15,073.11 | -12.96 | 15,086.07 | 0.00 | 9,402.89 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 10:15:08 | 10,100 | 2.60622277 | 4.2200 | -26,322.90 | -37.33 | 26,360.23 | 0.00 | 16,299.10 O/P |
| GBR | 2018-06-29, 10:15:10 | 10,100 | 2.60631119 | 4.2200 | -26,323.75 | -32.29 | 26,356.04 | 0.00 | 16,298.25 O/P |
| GBR | 2018-06-29, 10:15:16 | 198 | 2.6000 | 4.2200 | -514.80 | 0.03 | 514.77 | 0.00 | 320.76 O/P |
| GBR | 2018-06-29, 10:15:17 | 10,100 | 2.6180802 | 4.2200 | -26,442.63 | -12.13 | 26,454.76 | 0.00 | 16,179.37 O/P |
| GBR | 2018-06-29, 10:15:18 | 2,339 | 2.6246644 | 4.2200 | -6,139.09 | -7.36 | 6,146.45 | 0.00 | 3,731.49 O/P |
| GBR | 2018-06-29, 10:15:21 | 10,100 | 2.648296 | 4.2200 | -26,747.79 | -12.45 | 26,760.24 | 0.00 | 15,874.21 O/P |
| GBR | 2018-06-29, 10:15:22 | 3,860 | 2.6496114 | 4.2200 | -10,227.50 | -11.46 | 10,238.96 | 0.00 | 6,061.70 O/P |
| GBR | 2018-06-29, 10:15:25 | 10,100 | 2.6800 | 4.2200 | -27,068.00 | -20.18 | 27,088.18 | 0.00 | 15,554.00 O/P |
| GBR | 2018-06-29, 10:15:26 | 3,900 | 2.6800 | 4.2200 | -10,452.00 | -8.88 | 10,460.88 | 0.00 | 6,006.00 O/P |
| GBR | 2018-06-29, 10:15:27 | -855 | 2.7400 | 4.2200 | 2,342.70 | 0.64 | -1,583.84 | 759.70 | -1,265.40 C/P |
| GBR | 2018-06-29, 10:15:37 | 2,638 | 2.7175929 | 4.2200 | -7,169.01 | -5.41 | 7,174.42 | 0.00 | 3,963.35 O/P |
| GBR | 2018-06-29, 10:15:37 | -800 | 2.7400 | 4.2200 | 2,192.00 | 0.52 | -1,476.07 | 716.45 | -1,184.00 C/P |
| GBR | 2018-06-29, 10:15:38 | -100 | 2.7400 | 4.2200 | 274.00 | -0.19 | -183.92 | 89.89 | -148.00 C |
| GBR | 2018-06-29, 10:15:42 | 1,200 | 2.7200 | 4.2200 | -3,264.00 | 0.96 | 3,263.04 | 0.00 | 1,800.00 O/P |
| GBR | 2018-06-29, 10:15:44 | 10,100 | 2.7275104 | 4.2200 | -27,547.86 | -1993 | 27,567.78 | 0.00 | 15,074.14 O/P |
| GBR | 2018-06-29, 10:15:46 | 9,600 | 2.7260625 | 4.2200 | -26,170.20 | -15.13 | 26,185.33 | 0.00 | 14,341.80 O/P |
| GBR | 2018-06-29, 10:15:47 | 7,687 | 2.7727888 | 4.2200 | -20,969.28 | -17.52 | 20,986.80 | 0.00 | 11,469.86 O/P |
| GBR | 2018-06-29, 10:15:47 | -1,801 | 2.7400 | 4.2200 | 4,934.74 | 0.41 | -3,287.47 | 1,647.68 | -2,665.48 C/P |
| GBR | 2018-06-29, 10:15:52 | 2,413 | 2.7300 | 4.2200 | -6,587.49 | 2.17 | 6,585.32 | 0.00 | 3,595.37 O/P |
| GBR | 2018-06-29, 10:16:00 | 5,127 | 2.7292978 | 4.2200 | -13,993.11 | -2.60 | 13,995.71 | 0.00 | 7,642.83 O/P |
| GBR | 2018-06-29, 10:16:01 | 6,081 | 2.7300 | 4.2200 | -16,601.13 | 5.26 | 16,595.87 | 0.00 | 9,060.69 O/P |
| GBR | 2018-06-29, 10:16:03 | 3,800 | 2.7300 | 4.2200 | -10,374.00 | 3.42 | 10,370.58 | 0.00 | 5,662.00 O/P |
| GBR | 2018-06-29, 10:16:03 | 1,457 | 2.7300 | 4.2200 | -3,977.61 | 1.89 | 3,975.72 | 0.00 | 2,170.93 O/P |
| GBR | 2018-06-29, 10:16:03 | -2,600 | 2.7446154 | 4.2200 | 7,136.00 | -4.32 | -4,673.34 | 2,458.34 | -3,836.00 C/P |
| GBR | 2018-06-29, 10:16:04 | -2,129 | 2.7669469 | 4.2200 | 5,890.83 | -6.27 | -3,759.07 | 2,125.48 | -3,093.55 C/P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29 10:16:10 | -1,100 | 2.7400 | 3,014.00 | 0.21 | -1,943.39 | 1,070.81 | -1,628.00 | C/P |
| GBR | 2018-06-29 10:16:15 | -321 | 2.7400 | 879.54 | 0.20 | -560.67 | 319.07 | -475.08 | C/P |
| GBR | 2018-06-29 10:16:20 | -400 | 2.7600 | 1,104.00 | 0.26 | -688.37 | 415.89 | -584.00 | C/P |
| GBR | 2018-06-29 10:16:22 | -6,621 | 2.7600604 | 18,274.36 | -2.18 | -11,077.95 | 7,194.22 | -9,666.26 | C/P |
| GBR | 2018-06-29 10:16:25 | -8,030 | 2.8201494 | 22,645.80 | 4.47 | -13,405.85 | 9,244.43 | -11,240.80 | C/P |
| GBR | 2018-06-29 10:16:25 | -600 | 2.8900 | 1,734.00 | 0.39 | -1,010.52 | 723.87 | -798.00 | C/P |
| GBR | 2018-06-29 10:16:26 | -3,417 | 2.9226632 | 9,986.74 | 0.19 | -5,908.34 | 4,078.69 | -4,433.00 | C/P |
| GBR | 2018-06-29 10:16:26 | -1,970 | 2.8618909 | 5,637.92 | -2.71 | -3,317.88 | 2,317.34 | -2,675.48 | C/P |
| GBR | 2018-06-29 10:16:27 | -100 | 2.8900 | 289.00 | -0.19 | -168.42 | 120.39 | -133.00 | C |
| GBR | 2018-06-29 10:16:51 | -9,300 | 2.8900 | 26,877.00 | 6.40 | -16,077.70 | 10,805.70 | -12,369.00 | C/P |
| GBR | 2018-06-29 10:16:53 | -100 | 2.9900 | 299.00 | -0.19 | -175.42 | 123.39 | -123.00 | C |
| GBR | 2018-06-29 10:16:55 | -684 | 2.9900 | 2,045.16 | -1.81 | -1,195.15 | 850.52 | -841.32 | C/P |
| GBR | 2018-06-29 10:17:09 | -1,000 | 2.9350 | 2,935.00 | 2.37 | -1,750.61 | 1,182.59 | -1,285.00 | C/P |
| GBR | 2018-06-29 10:17:06 | -3,821 | 2.9201073 | 11,157.73 | 0.51 | -6,675.77 | 4,484.34 | -4,966.89 | C/P |
| GBR | 2018-06-29 10:17:13 | -8,216 | 2.9900 | 24,565.84 | 6.09 | -14,451.79 | 10,120.14 | -10,105.68 | C/P |
| GBR | 2018-06-29 10:17:16 | -55 | 3.0100 | 165.55 | -0.26 | -98.13 | 67.16 | -66.55 | C |
| GBR | 2018-06-29 10:17:17 | -5,310 | 3.013823 | 16,003.40 | -7.85 | -9,468.17 | 6,527.38 | -6,404.80 | C/P |
| GBR | 2018-06-29 10:17:17 | -4,335 | 3.0113143 | 13,054.05 | -4.71 | -7,775.49 | 5,273.85 | -5,239.65 | C/P |
| GBR | 2018-06-29 10:17:20 | -760 | 3.0600 | 2,326.60 | 0.44 | -1,371.19 | 954.84 | -881.60 | C/P |
| GBR | 2018-06-29 10:17:45 | -2,273 | 3.0600 | 6,955.38 | 0.21 | -4,097.80 | 2,857.79 | -2,636.68 | C/P |
| GBR | 2018-06-29 10:17:48 | -1,512 | 3.0600595 | 4,628.81 | 0.32 | -2,724.81 | 1,902.33 | -1,753.83 | C/P |
| GBR | 2018-06-29 10:17:52 | -225 | 3.1000 | 697.50 | 0.02 | -405.95 | 291.57 | -252.00 | C/P |
| GBR | 2018-06-29 10:17:53 | -2,655 | 3.0600 | 8,124.30 | 1.70 | -4,786.72 | 3,339.28 | -3,079.80 | C/P |
| GBR | 2018-06-29 10:17:56 | -100 | 3.1000 | 310.00 | -0.19 | -181.11 | 128.70 | -112.00 | C |
| GBR | 2018-06-29 10:18:42 | -100 | 3.1000 | 310.00 | -0.19 | -181.11 | 128.70 | -112.00 | C |
| GBR | 2018-06-29 10:18:42 | -2,655 | 3.1005101 | 8,124.30 | 1.70 | -4,786.72 | 3,339.28 | -3,079.80 | C/P |
| GBR | 2018-06-29 10:18:43 | -8,429 | 3.1312702 | 26,134.20 | -23.38 | -15,333.43 | 10,777.39 | -9,726.71 | C/P |
| GBR | 2018-06-29 10:18:44 | -8,934 | 3.1312702 | 27,974.77 | -4.15 | -16,976.10 | 10,994.53 | -9,436.18 | C/P |
| GBR | 2018-06-29 10:18:44 | -100 | 3.1300 | 313.00 | -0.19 | -181.42 | 131.39 | -109.00 | C |
| GBR | 2018-06-29 10:18:44 | -100 | 3.1500 | 315.00 | -0.19 | -181.42 | 133.39 | -107.00 | C |
| GBR | 2018-06-29 10:18:44 | -4,790 | 3.15208077 | 15,098.50 | -3.09 | -10,360.11 | 4,735.30 | -5,115.30 | C/P |

| Trades | Date/Time | Quantity | Price | | Proceeds | Comm/Fee | Basis | Realized | MTM | Code |
|---|---|---:|---:|---:|---:|---:|---:|---:|---:|---|
| GBR | 2018-06-29, 10:18:58 | -539 | 3.1300 | 4.2200 | 1,687.07 | 0.40 | -994.02 | 693.44 | -587.51 | C;P |
| GBR | 2018-06-29, 10:20:46 | 400 | 2.7300 | 4.2200 | -1,092.00 | 0.52 | 1,091.48 | 0.00 | 596.00 | O;P |
| GBR | 2018-06-29, 10:20:46 | 1,275 | 2.7300 | 4.2200 | -3,480.75 | 1.15 | 3,479.60 | 0.00 | 1,899.75 | O;P |
| GBR | 2018-06-29, 10:22:34 | 10,100 | 2.8957347 | 4.2200 | -29,246.92 | -28.00 | 29,274.92 | 0.00 | 13,375.08 | C;P |
| GBR | 2018-06-29, 10:22:42 | 9,800 | 2.90122245 | 4.2200 | -28,432.00 | -40.89 | 28,472.89 | 0.00 | 12,924.00 | O;P |
| GBR | 2018-06-29, 10:23:14 | 10,100 | 2.90987129 | 4.2200 | -29,378.00 | -35.14 | 29,413.14 | 0.00 | 13,244.00 | O;P |
| GBR | 2018-06-29, 10:23:15 | 10,100 | 2.9850535 | 4.2200 | -30,149.04 | -39.24 | 30,188.28 | 0.00 | 12,472.96 | O;P |
| GBR | 2018-06-29, 10:23:15 | 10,100 | 2.9850535 | 4.2200 | -30,149.04 | -39.24 | 30,188.28 | 0.00 | 12,472.96 | O;P |
| GBR | 2018-06-29, 10:23:16 | 10,100 | 2.9969964 | 4.2200 | -30,269.66 | -15.22 | 30,284.88 | 0.00 | 12,352.34 | O;P |
| GBR | 2018-06-29, 10:23:17 | 10,100 | 2.99938316 | 4.2200 | -30,284.80 | -22.49 | 30,317.29 | 0.00 | 12,327.20 | O;P |
| GBR | 2018-06-29, 10:23:52 | 10,100 | 2.9628257 | 4.2200 | -29,924.54 | -16.98 | 29,941.52 | 0.00 | 12,697.46 | O;P |
| GBR | 2018-06-29, 10:34:06 | 10,100 | 2.9680941 | 4.2200 | -29,977.75 | -12.13 | 29,989.88 | 0.00 | 12,644.25 | O;P |
| GBR | 2018-06-29, 10:34:07 | 10,100 | 2.99391087 | 4.2200 | -29,685.20 | -2.99 | 29,688.19 | 0.00 | 12,936.80 | O;P |
| GBR | 2018-06-29, 10:35:50 | 9,242 | 2.7995672 | 4.2200 | -25,873.60 | -2.13 | 25,875.73 | 0.00 | 13,127.64 | O;P |
| GBR | 2018-06-29, 10:35:52 | 10,000 | 2.792425 | 4.2200 | -27,924.25 | -12.79 | 27,937.04 | 0.00 | 14,275.75 | O;P |
| GBR | 2018-06-29, 10:35:54 | 3,234 | 2.99938316 | 4.2200 | -9,700.00 | -11.19 | 9,711.19 | 0.00 | 3,947.48 | O;P |
| GBR | 2018-06-29, 10:35:55 | 10,000 | 2.94776 | 4.2200 | -29,477.60 | -14.81 | 29,492.41 | 0.00 | 12,722.40 | O;P |
| GBR | 2018-06-29, 10:35:58 | 3,122 | 2.9267969 | 4.2200 | -9,137.46 | -5.75 | 9,143.21 | 0.00 | 4,037.38 | O;P |
| GBR | 2018-06-29, 10:36:07 | 10,000 | 2.947776 | 4.2200 | -29,477.60 | -14.81 | 29,492.41 | 0.00 | 12,722.40 | O;P |
| GBR | 2018-06-29, 10:38:03 | 5,491 | 2.948758 | 4.2200 | -16,191.63 | -5.35 | 16,196.98 | 0.00 | 6,980.39 | O;P |
| GBR | 2018-06-29, 10:38:03 | 10,000 | 2.995075 | 4.2200 | -29,950.75 | -19.75 | 29,970.50 | 0.00 | 12,249.25 | O;P |
| GBR | 2018-06-29, 10:38:03 | 10,000 | 3.007947 | 4.2200 | -30,079.47 | -12.23 | 30,091.70 | 0.00 | 12,120.53 | O;P |
| GBR | 2018-06-29, 10:38:03 | 10,000 | 3.00275 | 4.2200 | -30,027.50 | -11.86 | 30,039.36 | 0.00 | 12,172.50 | O;P |
| GBR | 2018-06-29, 10:37:02 | 10,000 | 3.043472 | 4.2200 | -30,434.72 | -32.80 | 30,467.52 | 0.00 | 11,765.28 | O;P |
| GBR | 2018-06-29, 10:37:02 | 10,000 | 3.046636 | 4.2200 | -30,466.36 | -18.79 | 30,485.15 | 0.00 | 11,733.64 | O;P |
| GBR | 2018-06-29, 10:38:26 | -4,350 | 3.1703846 | 4.2200 | 13,807.62 | -5.05 | -9,861.70 | 3,940.87 | -4,549.38 | C;P |
| GBR | 2018-06-29, 10:38:26 | -1,040 | 3.1741667 | 4.2200 | 3,297.20 | 0.46 | -2,338.93 | 958.74 | -1,091.60 | C;P |
| GBR | 2018-06-29, 10:38:26 | -4,447 | 3.1900 | 4.2200 | 14,185.93 | 3.26 | -10,178.48 | 4,010.70 | -4,580.41 | C;P |
| GBR | 2018-06-29, 10:38:26 | -515 | 3.1900 | 4.2200 | 1,642.85 | 0.33 | -1,155.92 | 487.26 | -530.45 | C;P |
| GBR | 2018-06-29, 10:38:26 | -10,000 | 3.2100 | 4.2200 | 32,100.00 | 7.38 | -22,798.59 | 9,776.98 | -10,100.00 | C;P |
| GBR | 2018-06-29, 10:38:26 | -10,000 | 3.2100 | 4.2200 | 32,100.00 | 7.38 | -22,702.19 | 9,405.18 | -10,100.00 | C;P |

| Trades | Date/Time | Quantity | T.Price | C.Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 10:38:26 | -10,100 | 3.2435134 | 4.2200 | 32,755.48 | -26.81 | -22,774.35 | 9,958.33 | -9,862.52 | C·P |
| GBR | 2018-06-29, 10:38:26 | -10,000 | 3.2300 | 4.2200 | 32,300.00 | 7.36 | -22,649.85 | 9,657.52 | -9,900.00 | C·P |
| GBR | 2018-06-29, 10:38:26 | -10,000 | 3.2500 | 4.2200 | 32,500.00 | -11.12 | -22,546.88 | 9,942.00 | -9,700.00 | C·P |
| GBR | 2018-06-29, 10:38:26 | -10,100 | 3.2500 | 4.2200 | 32,825.00 | -43.06 | -22,691.92 | 10,090.02 | -9,797.00 | C·P |
| GBR | 2018-06-29, 10:38:26 | -10,000 | 3.295126 | 4.2200 | 32,951.26 | -20.88 | -23,024.88 | 9,905.51 | -9,248.74 | C·P |
| GBR | 2018-06-29, 10:38:26 | -10,000 | 3.2700 | 4.2200 | 32,700.00 | 3.04 | -22,559.70 | 10,143.34 | -9,500.00 | C·P |
| GBR | 2018-06-29, 10:39:41 | -4,716 | 3.3900 | 4.2200 | 15,987.24 | 3.16 | -11,305.12 | 4,685.28 | -3,914.28 | C·P |
| GBR | 2018-06-29, 10:39:41 | -13 | 3.4400 | 4.2200 | 44.72 | -0.33 | -29.95 | 14.44 | -10.14 | C |
| GBR | 2018-06-29, 10:39:41 | -8,300 | 3.3536145 | 4.2200 | 27,835.00 | 0.28 | -19,646.77 | 8,188.52 | -7,191.00 | C·P |
| GBR | 2018-06-29, 10:45:20 | 2,700 | 3.1600 | 4.2200 | -8,532.00 | -10.49 | 8,542.49 | 0.00 | 2,862.00 | O·P |
| GBR | 2018-06-29, 10:45:21 | 2,572 | 3.1923134 | 4.2200 | -8,210.63 | -4.62 | 8,215.25 | 0.00 | 2,643.21 | O·P |
| GBR | 2018-06-29, 10:45:30 | 2,700 | 3.2135222 | 4.2200 | -8,676.51 | -3.28 | 8,679.79 | 0.00 | 2,717.49 | O·P |
| GBR | 2018-06-29, 10:45:32 | 2,700 | 3.2169222 | 4.2200 | -8,685.69 | -3.24 | 8,688.93 | 0.00 | 2,708.31 | O·P |
| GBR | 2018-06-29, 10:45:33 | 2,700 | 3.2174407 | 4.2200 | -8,687.09 | -3.24 | 8,690.33 | 0.00 | 2,706.91 | O·P |
| GBR | 2018-06-29, 10:45:33 | 2,700 | 3.2282963 | 4.2200 | -8,716.40 | -8.34 | 8,724.74 | 0.00 | 2,677.60 | O·P |
| GBR | 2018-06-29, 10:45:35 | 2,700 | 3.2297704 | 4.2200 | -8,720.38 | -8.79 | 8,729.17 | 0.00 | 2,673.62 | O·P |
| GBR | 2018-06-29, 10:45:35 | -200 | 3.2400 | 4.2200 | 648.00 | -0.02 | -478.28 | 169.70 | -196.00 | C·P |
| GBR | 2018-06-29, 10:45:38 | -2,300 | 3.2400 | 4.2200 | 7,452.00 | 1.12 | -5,509.57 | 1,943.55 | -2,254.00 | C·P |
| GBR | 2018-06-29, 10:45:41 | 1,515 | 3.2600 | 4.2200 | -4,893.45 | 1.21 | 4,892.24 | 0.00 | 1,499.85 | O·P |
| GBR | 2018-06-29, 10:45:45 | -2,500 | 3.2600 | 4.2200 | 8,150.00 | 1.59 | -5,977.78 | 2,173.82 | -2,400.00 | C·P |
| GBR | 2018-06-29, 10:45:46 | -1,138 | 3.2800 | 4.2200 | 3,732.64 | 0.29 | -2,735.98 | 996.95 | -1,069.72 | C·P |
| GBR | 2018-06-29, 10:45:53 | 2,700 | 3.2464259 | 4.2200 | -8,765.35 | -11.34 | 8,776.69 | 0.00 | 2,628.65 | O·P |
| GBR | 2018-06-29, 10:46:04 | 2,700 | 3.2692593 | 4.2200 | -8,827.00 | 1.66 | 8,825.34 | 0.00 | 2,557.00 | O·P |
| GBR | 2018-06-29, 10:46:04 | 2,700 | 3.2500 | 4.2200 | -8,775.00 | 2.43 | 8,772.57 | 0.00 | 2,619.00 | O·P |
| GBR | 2018-06-29, 10:46:08 | 2,700 | 3.2644444 | 4.2200 | -8,814.00 | -2.84 | 8,816.84 | 0.00 | 2,580.00 | O·P |
| GBR | 2018-06-29, 10:46:11 | 2,700 | 3.2502704 | 4.2200 | -8,775.73 | -4.20 | 8,779.93 | 0.00 | 2,618.27 | O·P |
| GBR | 2018-06-29, 10:46:49 | 2,700 | 3.2800 | 4.2200 | -8,820.00 | -4.20 | 8,824.92 | 0.00 | 2,580.00 | O·P |
| GBR | 2018-06-29, 10:46:50 | 2,700 | 3.2868889 | 4.2200 | -8,820.60 | -4.32 | 8,824.92 | 0.00 | 2,573.40 | O·P |
| GBR | 2018-06-29, 10:46:51 | 2,700 | 3.2682333 | 4.2200 | -8,824.23 | -4.13 | 8,828.36 | 0.00 | 2,569.77 | O·P |
| GBR | 2018-06-29, 10:46:51 | 1,001 | 3.2700 | 4.2200 | -3,273.27 | 0.90 | 3,272.37 | 0.00 | 950.95 | O·P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29 10:47:22 | -2,500 | 3.3400 | 4.2200 | 8,350.00 | -2.51 | -6,010.50 | 2,336.99 | -2,200.00 | C:P |
| GBR | 2018-06-29 10:47:22 | -2,500 | 3.3200 | 4.2200 | 8,300.00 | -0.16 | -6,010.50 | 2,289.34 | -2,250.00 | C:P |
| GBR | 2018-06-29 10:47:26 | -2,500 | 3.3600 | 4.2200 | 8,400.00 | 1.24 | -6,004.30 | 2,396.94 | -2,150.00 | C:P |
| GBR | 2018-06-29 10:47:26 | -2,500 | 3.3800 | 4.2200 | 8,450.00 | 1.59 | -6,002.22 | 2,449.37 | -2,100.00 | C:P |
| GBR | 2018-06-29 10:48:17 | 5,000 | 3.34842 | 4.2200 | -16,742.10 | -6.47 | 16,748.57 | 0.00 | 4,357.90 | C:P |
| GBR | 2018-06-29 10:48:25 | 5,000 | 3.3500 | 4.2200 | -16,750.00 | 4.00 | 16,746.00 | 0.00 | 4,350.00 | O:P |
| GBR | 2018-06-29 10:48:35 | 5,000 | 3.3700 | 4.2200 | -16,850.00 | 0.67 | 16,849.33 | 0.00 | 4,250.00 | O:P |
| GBR | 2018-06-29 10:48:37 | -2,500 | 3.4000 | 4.2200 | 8,500.00 | 1.83 | -5,998.03 | 2,503.80 | -2,050.00 | C:P |
| GBR | 2018-06-29 10:48:38 | -600 | 3.4100 | 4.2200 | 2,046.00 | 0.38 | -1,434.02 | 612.36 | -486.00 | C:P |
| GBR | 2018-06-29 10:48:38 | -4,784 | 3.3908361 | 4.2200 | 16,221.76 | 1.48 | -11,442.34 | 4,780.90 | -3,966.72 | C:P |
| GBR | 2018-06-29 10:48:57 | -310 | 3.4100 | 4.2200 | 1,057.10 | 0.16 | -729.54 | 327.71 | -251.10 | C:P |
| GBR | 2018-06-29 10:48:57 | 2,700 | 3.1600 | 4.2200 | -8,532.00 | 2.16 | 8,529.84 | 0.00 | 2,862.00 | O:P |
| GBR | 2018-06-29 10:48:57 | 28 | 3.2000 | 4.2200 | -89.60 | -0.30 | 89.90 | 0.00 | 28.56 | O |
| GBR | 2018-06-29 10:48:57 | 1,300 | 3.2918154 | 4.2200 | -4,279.36 | -4.10 | 4,283.46 | 0.00 | 1,206.64 | O:P |
| GBR | 2018-06-29 10:48:55 | 2,000 | 3.34207 | 4.2200 | -6,684.14 | -2.40 | 6,686.54 | 0.00 | 1,755.86 | O:P |
| GBR | 2018-06-29 10:48:54 | 2,000 | 3.34304 | 4.2200 | -6,686.08 | -2.40 | 6,688.48 | 0.00 | 1,753.92 | O:P |
| GBR | 2018-06-29 10:48:55 | 2,000 | 3.3500 | 4.2200 | -6,700.00 | -7.80 | 6,707.80 | 0.00 | 1,740.00 | O:P |
| GBR | 2018-06-29 10:49:57 | 1,000 | 3.3500 | 4.2200 | -3,350.00 | -1.70 | 3,351.70 | 0.00 | 870.00 | O:P |
| GBR | 2018-06-29 10:49:56 | 2,000 | 3.390175 | 4.2200 | -6,780.35 | -2.80 | 6,783.15 | 0.00 | 1,659.65 | O:P |
| GBR | 2018-06-29 10:49:55 | 2,000 | 3.3800 | 4.2200 | -6,760.00 | 1.60 | 6,758.40 | 0.00 | 1,680.00 | O:P |
| GBR | 2018-06-29 10:50:02 | 2,000 | 3.3500 | 4.2200 | -6,700.00 | -7.80 | 6,707.80 | 0.00 | 1,740.00 | O:P |
| GBR | 2018-06-29 10:50:02 | -6,038 | 3.5200 | 4.2200 | 21,253.76 | 4.04 | -14,485.91 | 6,771.89 | -4,228.60 | C:P |
| GBR | 2018-06-29 10:50:09 | -7,912 | 3.485182 | 4.2200 | 27,574.76 | -1.53 | -18,886.21 | 8,687.02 | -5,813.88 | C:P |
| GBR | 2018-06-29 10:50:08 | -1,588 | 3.4800 | 4.2200 | 5,526.24 | 1.01 | -3,786.37 | 1,740.87 | -1,175.12 | C:P |
| GBR | 2018-06-29 10:50:07 | 45,775 | 3.4489081 | 4.2200 | -157,873.77 | 15.26 | 157,858.51 | 0.00 | 35,296.73 | O:P |
| GBR | 2018-06-29 10:50:07 | 2,000 | 3.39903 | 4.2200 | -6,798.06 | -3.28 | 6,801.34 | 0.00 | 1,641.94 | O:P |
| GBR | 2018-06-29 10:50:03 | 2,000 | 3.3800 | 4.2200 | -6,760.00 | 1.60 | 6,758.40 | 0.00 | 1,680.00 | O:P |
| GBR | 2018-06-29 10:50:44 | 2,000 | 3.44965 | 4.2200 | -6,899.30 | -2.66 | 6,901.96 | 0.00 | 1,540.70 | O:P |
| GBR | 2018-06-29 10:50:44 | 2,000 | 3.439725 | 4.2200 | -6,879.45 | -8.10 | 6,887.55 | 0.00 | 1,560.55 | O:P |

| Trades | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 10:50:45 | 2,000 | 3.4500 | 4.2200 | -6,900.00 | -2.80 | 6,902.80 | 0.00 | 1,540.00 | O |
| GBR | 2018-06-29, 10:50:47 | 2,000 | 3.4500 | 4.2200 | -6,900.00 | -2.40 | 6,902.40 | 0.00 | 1,540.00 | O:P |
| GBR | 2018-06-29, 10:50:48 | 2,000 | 3.44665 | 4.2200 | -6,893.30 | -3.67 | 6,896.97 | 0.00 | 1,546.70 | O:P |
| GBR | 2018-06-29, 10:50:49 | 2,000 | 3.4500 | 4.2200 | -6,900.00 | 1.60 | 6,898.40 | 0.00 | 1,540.00 | O:P |
| GBR | 2018-06-29, 10:51:04 | 2,000 | 3.4900 | 4.2200 | -6,980.00 | 1.60 | 6,978.40 | 0.00 | 1,460.00 | O:P |
| GBR | 2018-06-29, 10:51:04 | 2,000 | 3.4500 | 4.2200 | -6,900.00 | -8.40 | 6,908.40 | 0.00 | 1,440.00 | O:P |
| GBR | 2018-06-29, 10:51:07 | -7,581 | 3.571112 | 4.2200 | 27,072.60 | 2.94 | -18,187.23 | 8,888.31 | -4,919.22 | C:P |
| GBR | 2018-06-29, 10:51:24 | -3,362 | 3.5200 | 4.2200 | 11,834.24 | 2.32 | -8,066.88 | 3,769.68 | -2,353.40 | C:P |
| GBR | 2018-06-29, 10:51:16 | 2,000 | 3.5100 | 4.2200 | -7,020.00 | 1.60 | 7,018.40 | 0.00 | 1,420.00 | O:P |
| GBR | 2018-06-29, 10:51:13 | 2,000 | 3.5100 | 4.2200 | -7,020.00 | 1.80 | 7,018.20 | 0.00 | 1,420.00 | O:P |
| GBR | 2018-06-29, 10:51:12 | 2,000 | 3.5000 | 4.2200 | -7,000.00 | -0.38 | 7,000.38 | 0.00 | 1,440.00 | O:P |
| GBR | 2018-06-29, 10:51:07 | 2,000 | 3.5000 | 4.2200 | -7,000.00 | 0.49 | 7,119.51 | 0.00 | 1,320.00 | O:P |
| GBR | 2018-06-29, 10:51:47 | -820 | 3.6700 | 4.2200 | 3,009.40 | 0.52 | -2,016.96 | 992.95 | -451.00 | C:P |
| GBR | 2018-06-29, 10:51:52 | -1,500 | 3.6500667 | 4.2200 | 5,476.00 | 0.20 | -3,682.33 | 1,793.87 | -854.00 | C:P |
| GBR | 2018-06-29, 10:51:53 | -6,496 | 3.634512 | 4.2200 | 23,609.85 | -0.62 | -16,098.87 | 7,510.36 | -3,803.27 | C:P |
| GBR | 2018-06-29, 10:51:53 | -6,110 | 3.6114566 | 4.2200 | 22,066.00 | -9.05 | -14,730.33 | 7,326.62 | -3,718.20 | C:P |
| GBR | 2018-06-29, 10:51:53 | -10,000 | 3.6000 | 4.2200 | 36,000.00 | 7.32 | -24,030.18 | 11,977.14 | -6,200.00 | C:P |
| GBR | 2018-06-29, 10:51:40 | 2,000 | 3.6000 | 4.2200 | -7,120.00 | -0.38 | 7,018.40 | 0.00 | 1,440.00 | O:P |
| GBR | 2018-06-29, 10:51:55 | 2,000 | 3.5500 | 4.2200 | -7,100.00 | -1.00 | 7,101.00 | 0.00 | 1,340.00 | O:P |
| GBR | 2018-06-29, 10:51:55 | -300 | 3.6900 | 4.2200 | 1,107.00 | 0.14 | -740.75 | 366.39 | -159.00 | C:P |
| GBR | 2018-06-29, 10:51:59 | -3,140 | 3.6100 | 4.2200 | 11,335.40 | 2.30 | -7,559.07 | 3,778.63 | -1,915.40 | C:P |
| GBR | 2018-06-29, 10:51:59 | -1,800 | 3.6300 | 4.2200 | 6,534.00 | -2.26 | -4,507.56 | 2,024.18 | -1,062.00 | C:P |
| GBR | 2018-06-29, 10:52:06 | 5,000 | 3.53839 | 4.2200 | -17,691.95 | -17.36 | 17,709.31 | 0.00 | 3,408.05 | O:P |
| GBR | 2018-06-29, 10:52:06 | 5,000 | 3.547084 | 4.2200 | -17,735.42 | -17.36 | 17,741.42 | 0.00 | 3,384.58 | O:P |
| GBR | 2018-06-29, 10:56:06 | 5,000 | 3.5500 | 4.2200 | -17,750.00 | -6.00 | 17,771.00 | 0.00 | 3,350.00 | O |
| GBR | 2018-06-29, 10:56:07 | 1,205 | 3.5500 | 4.2200 | -4,277.75 | -0.74 | 4,278.49 | 0.00 | 807.35 | O:P |
| GBR | 2018-06-29, 10:56:08 | 5,000 | 3.5600 | 4.2200 | -17,800.00 | -11.77 | 17,811.77 | 0.00 | 3,300.00 | O:P |
| GBR | 2018-06-29, 10:56:10 | 5,000 | 3.5600 | 4.2200 | -17,800.00 | -11.77 | 17,811.77 | 0.00 | 3,300.00 | O:P |
| GBR | 2018-06-29, 10:56:14 | 5,000 | 3.57782 | 4.2200 | -17,889.10 | -21.00 | 17,910.10 | 0.00 | 3,210.90 | O:P |
| GBR | 2018-06-29, 10:56:15 | 5,000 | 3.577332 | 4.2200 | -17,886.66 | -6.00 | 17,892.66 | 0.00 | 3,213.34 | O:P |
| GBR | 2018-06-29, 10:56:15 | 5,000 | 3.598483 | 4.2200 | -17,924.15 | -19.72 | 17,943.87 | 0.00 | 3,175.85 | O:P |

| Trades | Date/Time | Quantity | T.Price | C.Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 10:56:16 | 4,856 | 3.5960132 | 4.2200 | -17,462.24 | -17.77 | 17,480.01 | 0.00 | 3,030.08 | O;P |
| GBR | 2018-06-29, 10:56:17 | 750 | 3.6000 | 4.2200 | -2,700.00 | -0.67 | 2,699.33 | 0.00 | 465.00 | O;P |
| GBR | 2018-06-29, 10:56:19 | 5,000 | 3.626736 | 4.2200 | -18,133.68 | -18.90 | 18,152.58 | 0.00 | 2,966.32 | O;P |
| GBR | 2018-06-29, 10:56:20 | 5,000 | 3.63803 | 4.2200 | -18,190.15 | -6.90 | 18,197.05 | 0.00 | 2,909.85 | O;P |
| GBR | 2018-06-29, 10:56:21 | 5,000 | 3.6400 | 4.2200 | -18,200.00 | -18.20 | 18,218.20 | 0.00 | 2,900.00 | O;P |
| GBR | 2018-06-29, 10:56:30 | 222 | 3.6400 | 4.2200 | -808.08 | -0.03 | 808.11 | 0.00 | 128.76 | O;P |
| GBR | 2018-06-29, 10:56:33 | 5,000 | 3.6988 | 4.2200 | -18,494.00 | -7.16 | 18,501.16 | 0.00 | 2,606.00 | O;P |
| GBR | 2018-06-29, 10:56:34 | 5,000 | 3.6998 | 4.2200 | -18,499.00 | -8.30 | 18,507.30 | 0.00 | 2,601.00 | O;P |
| GBR | 2018-06-29, 10:56:34 | 5,000 | 3.7004 | 4.2200 | -18,502.00 | -19.80 | 18,521.80 | 0.00 | 2,598.00 | O;P |
| GBR | 2018-06-29, 10:56:36 | 5,000 | 3.7000 | 4.2200 | -18,500.00 | -21.00 | 18,521.00 | 0.00 | 2,600.00 | O;P |
| GBR | 2018-06-29, 10:56:36 | 5,000 | 3.7000 | 4.2200 | -18,500.00 | -21.00 | 18,521.00 | 0.00 | 2,600.00 | O;P |
| GBR | 2018-06-29, 10:56:37 | 5,000 | 3.7000 | 4.2200 | -18,503.30 | -20.40 | 18,523.70 | 0.00 | 2,600.00 | O;P |
| GBR | 2018-06-29, 10:56:38 | 1,401 | 3.6400 | 4.2200 | -5,099.64 | 1.12 | 5,098.52 | 0.00 | 812.58 | O;P |
| GBR | 2018-06-29, 10:56:38 | 5,000 | 3.7000 | 4.2200 | -18,500.00 | -21.00 | 18,521.00 | 0.00 | 2,600.00 | O;P |
| GBR | 2018-06-29, 10:56:38 | 634 | 3.7200 | 4.2200 | -2,358.48 | 0.57 | 2,357.91 | 0.00 | 317.00 | O;P |
| GBR | 2018-06-29, 10:56:39 | 300 | 3.7200 | 4.2200 | -1,116.00 | 0.22 | 1,115.78 | 0.00 | 150.00 | O;P |
| GBR | 2018-06-29, 10:56:39 | 1,176 | 3.7200 | 4.2200 | -4,374.72 | 1.06 | 4,373.66 | 0.00 | 588.00 | O;P |
| GBR | 2018-06-29, 10:56:39 | 4,941 | 3.7200 | 4.2200 | -18,380.52 | -16.13 | 18,396.85 | 0.00 | 2,470.50 | O;P |
| GBR | 2018-06-29, 10:56:43 | 5,000 | 3.707152 | 4.2200 | -18,535.76 | -21.00 | 18,556.76 | 0.00 | 2,564.24 | O;P |
| GBR | 2018-06-29, 10:56:44 | 5,000 | 3.7000 | 4.2200 | -18,500.00 | -21.00 | 18,521.00 | 0.00 | 2,600.00 | O;P |
| GBR | 2018-06-29, 10:56:44 | 5,000 | 3.700066 | 4.2200 | -18,500.00 | -20.72 | 18,521.00 | 0.00 | 2,596.70 | O;P |
| GBR | 2018-06-29, 10:57:01 | 5,000 | 3.668206 | 4.2200 | -18,341.03 | -17.92 | 18,358.95 | 0.00 | 2,758.97 | O;P |
| GBR | 2018-06-29, 10:57:01 | 5,000 | 3.659955 | 4.2200 | -18,297.75 | -20.72 | 18,318.47 | 0.00 | 2,802.25 | O;P |
| GBR | 2018-06-29, 10:57:01 | 9,945 | 3.6994449 | 4.2200 | -36,790.98 | -32.12 | 36,823.10 | 0.00 | 5,176.92 | O;P |
| GBR | 2018-06-29, 11:04:04 | 1,100 | 3.7218182 | 4.2200 | -4,094.00 | -4.62 | 4,098.62 | 0.00 | 548.00 | O;P |
| GBR | 2018-06-29, 11:04:04 | 2,000 | 3.74925 | 4.2200 | -7,498.50 | -2.68 | 7,501.18 | 0.00 | 941.50 | O;P |
| GBR | 2018-06-29, 11:04:39 | 2,000 | 3.74961 | 4.2200 | -7,499.22 | -4.48 | 7,503.70 | 0.00 | 940.78 | O;P |
| GBR | 2018-06-29, 11:04:39 | 2,000 | 3.74925 | 4.2200 | -7,498.50 | -2.68 | 7,501.18 | 0.00 | 941.50 | O;P |
| GBR | 2018-06-29, 11:04:43 | -5,000 | 4.05622 | 4.2200 | 20,281.10 | -7.29 | -12,805.24 | 7,468.57 | -818.90 | C;P |
| GBR | 2018-06-29, 11:04:43 | -5,000 | 4.03437 | 4.2200 | 20,171.85 | -4.01 | -12,802.27 | 7,365.57 | -928.15 | C;P |
| GBR | 2018-06-29, 11:04:43 | -5,000 | 4.027178 | 4.2200 | 20,135.89 | -12.32 | -12,733.61 | 7,389.96 | -964.11 | C;P |
| GBR | 2018-06-29, 11:04:44 | 2,000 | 3.7500 | 4.2200 | -7,500.00 | -8.40 | 7,508.40 | 0.00 | 940.00 | O;P |
| GBR | 2018-06-29, 11:04:44 | 2,000 | 3.7500 | 4.2200 | -7,500.00 | -8.40 | 7,508.40 | 0.00 | 940.00 | O;P |
| GBR | 2018-06-29, 11:04:45 | 2,000 | 3.7500 | 4.2200 | -7,500.00 | -8.40 | 7,508.40 | 0.00 | 940.00 | O |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29 11:04:46 | 2,000 | 3.7500 | 4.2200 | -7,500.00 | -8.40 | 7,508.40 | 0.00 | 940.00 | O/P |
| GBR | 2018-06-29 11:04:46 | 600 | 3.7500 | 4.2200 | -2,250.00 | -1.92 | 2,251.92 | 0.00 | 282.00 | O/P |
| GBR | 2018-06-29 11:04:48 | 100 | 3.7500 | 4.2200 | -375.00 | -0.17 | 375.17 | 0.00 | 47.00 | O |
| GBR | 2018-06-29 11:04:59 | 2,000 | 3.8000 | 4.2200 | -7,600.00 | -8.40 | 7,608.40 | 0.00 | 840.00 | O/P |
| GBR | 2018-06-29 11:06:31 | 2,000 | 3.8367 | 4.2200 | -7,673.44 | -3.52 | 7,676.96 | 0.00 | 766.56 | O/P |
| GBR | 2018-06-29 11:05:00 | 2,000 | 3.87225 | 4.2200 | -7,744.50 | -7.50 | 7,752.00 | 0.00 | 695.50 | O/P |
| GBR | 2018-06-29 11:05:00 | 2,000 | 3.90715 | 4.2200 | -7,814.30 | -4.80 | 7,819.10 | 0.00 | 625.70 | O/P |
| GBR | 2018-06-29 11:06:27 | 1,000 | 3.7500 | 4.2200 | -3,750.00 | -3.92 | 3,753.92 | 0.00 | 470.00 | O/P |
| GBR | 2018-06-29 11:06:30 | 1,000 | 3.7950 | 4.2200 | -3,795.00 | -1.20 | 3,796.20 | 0.00 | 425.00 | O |
| GBR | 2018-06-29 11:06:31 | 1,000 | 3.7960 | 4.2200 | -3,796.20 | -2.40 | 3,798.40 | 0.00 | 424.00 | O/P |
| GBR | 2018-06-29 11:06:31 | 1,000 | 3.7993 | 4.2200 | -3,799.30 | -3.60 | 3,802.90 | 0.00 | 420.70 | O/P |
| GBR | 2018-06-29 11:06:32 | 1,000 | 3.8000 | 4.2200 | -3,800.00 | -4.20 | 3,804.20 | 0.00 | 420.00 | O/P |
| GBR | 2018-06-29 11:06:33 | 1,000 | 3.8000 | 4.2200 | -3,800.00 | -4.20 | 3,804.20 | 0.00 | 420.00 | O/P |
| GBR | 2018-06-29 11:06:33 | 1,000 | 3.8000 | 4.2200 | -3,800.00 | -4.20 | 3,804.20 | 0.00 | 420.00 | O |
| GBR | 2018-06-29 11:06:34 | 1,000 | 3.8000 | 4.2200 | -3,800.00 | -4.20 | 3,804.20 | 0.00 | 420.00 | O |
| GBR | 2018-06-29 11:06:37 | 1,000 | 3.84769 | 4.2200 | -3,847.69 | -2.40 | 3,850.09 | 0.00 | 372.31 | O/P |
| GBR | 2018-06-29 11:06:39 | 1,000 | 3.8000 | 4.2200 | -3,800.00 | -4.20 | 3,804.20 | 0.00 | 420.00 | O/P |
| GBR | 2018-06-29 11:06:40 | 1,000 | 3.8000 | 4.2200 | -3,800.00 | -4.20 | 3,804.20 | 0.00 | 420.00 | O/P |
| GBR | 2018-06-29 11:06:40 | 1,000 | 3.8000 | 4.2200 | -3,845.00 | -1.20 | 3,846.20 | 0.00 | 375.00 | O/P |
| GBR | 2018-06-29 11:06:40 | 1,000 | 3.8450 | 4.2200 | -3,845.00 | -1.20 | 3,846.20 | 0.00 | 375.00 | O/P |
| GBR | 2018-06-29 11:06:41 | 1,000 | 3.8450 | 4.2200 | -3,845.00 | -1.20 | 3,846.20 | 0.00 | 375.00 | O/P |
| GBR | 2018-06-29 11:06:42 | 1,000 | 3.8450 | 4.2200 | -3,845.00 | -1.20 | 3,846.20 | 0.00 | 375.00 | O/P |
| GBR | 2018-06-29 11:06:42 | 1,000 | 3.8493 | 4.2200 | -3,849.30 | -3.60 | 3,852.90 | 0.00 | 370.70 | O/P |
| GBR | 2018-06-29 11:06:43 | 400 | 3.8500 | 4.2200 | -1,540.00 | -1.18 | 1,541.18 | 0.00 | 148.00 | O/P |
| GBR | 2018-06-29 11:05:43 | 1,000 | 3.8450 | 4.2200 | -3,845.00 | -1.20 | 3,846.20 | 0.00 | 375.00 | O/P |
| GBR | 2018-06-29 11:06:45 | 1,000 | 3.8450 | 4.2200 | -3,845.00 | -1.20 | 3,846.20 | 0.00 | 375.00 | O |
| GBR | 2018-06-29 11:06:47 | 1,000 | 3.8500 | 4.2200 | -3,850.00 | -4.20 | 3,854.20 | 0.00 | 370.00 | O/P |
| GBR | 2018-06-29 11:06:47 | 1,000 | 3.8500 | 4.2200 | -3,800.00 | -3.60 | 3,802.90 | 0.00 | 420.00 | O/P |
| GBR | 2018-06-29 11:06:47 | 1,000 | 3.8000 | 4.2200 | -3,800.00 | -4.20 | 3,804.20 | 0.00 | 420.00 | O/P |
| GBR | 2018-06-29 11:06:47 | 174 | 3.8000 | 4.2200 | -661.20 | -0.02 | 661.22 | 0.00 | 73.08 | O/P |
| GBR | 2018-06-29 11:06:48 | 1,000 | 3.8754 | 4.2200 | -3,875.40 | -1.20 | 3,876.60 | 0.00 | 344.60 | O |
| GBR | 2018-06-29 11:06:48 | 1,000 | 3.8754 | 4.2200 | -3,875.40 | -1.20 | 3,876.60 | 0.00 | 344.60 | O |
| GBR | 2018-06-29 11:06:48 | 1,000 | 3.8754 | 4.2200 | -3,875.40 | -1.20 | 3,876.60 | 0.00 | 344.60 | O |
| GBR | 2018-06-29 11:06:48 | 1,000 | 3.8754 | 4.2200 | -3,875.40 | -1.20 | 3,876.60 | 0.00 | 344.60 | O/P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29 11:06:49 | 400 | 3.8500 | 4.2200 | -1,540.00 | 0.36 | 1,539.64 | 0.00 | 148.00 | O/P |
| GBR | 2018-06-29 11:06:49 | 1,000 | 3.8754 | 4.2200 | -3,875.40 | -1.20 | 3,876.60 | 0.00 | 344.60 | O/P |
| GBR | 2018-06-29 11:06:49 | 1,000 | 3.8754 | 4.2200 | -3,875.40 | -1.20 | 3,876.60 | 0.00 | 344.60 | O/P |
| GBR | 2018-06-29 11:06:50 | 1,000 | 3.8754 | 4.2200 | -3,875.40 | -1.20 | 3,876.60 | 0.00 | 344.60 | O |
| GBR | 2018-06-29 11:06:50 | 1,000 | 3.8754 | 4.2200 | -3,875.40 | -1.20 | 3,876.60 | 0.00 | 344.60 | O |
| GBR | 2018-06-29 11:06:53 | 1,000 | 3.8800 | 4.2200 | -3,880.00 | -4.20 | 3,884.20 | 0.00 | 340.00 | O |
| GBR | 2018-06-29 11:06:53 | 1,000 | 3.8800 | 4.2200 | -3,880.00 | -4.20 | 3,884.20 | 0.00 | 340.00 | O |
| GBR | 2018-06-29 11:06:54 | 1,000 | 3.8800 | 4.2200 | -3,880.00 | -4.20 | 3,884.20 | 0.00 | 340.00 | O |
| GBR | 2018-06-29 11:06:54 | 1,000 | 3.8800 | 4.2200 | -3,880.00 | -4.20 | 3,884.20 | 0.00 | 340.00 | O |
| GBR | 2018-06-29 11:06:55 | 1,000 | 3.8800 | 4.2200 | -3,880.00 | -4.20 | 3,884.20 | 0.00 | 340.00 | O/P |
| GBR | 2018-06-29 11:06:55 | 1,000 | 3.8777 | 4.2200 | -3,877.70 | -2.70 | 3,880.40 | 0.00 | 342.30 | O/P |
| GBR | 2018-06-29 11:06:52 | 1,000 | 3.8800 | 4.2200 | -3,880.00 | -4.20 | 3,884.20 | 0.00 | 340.00 | O |
| GBR | 2018-06-29 11:06:52 | 1,000 | 3.8800 | 4.2200 | -3,880.00 | -4.20 | 3,884.20 | 0.00 | 340.00 | O |
| GBR | 2018-06-29 11:06:56 | 1,000 | 3.8800 | 4.2200 | -3,880.00 | -4.20 | 3,884.20 | 0.00 | 340.00 | O |
| GBR | 2018-06-29 11:06:56 | 1,000 | 3.8800 | 4.2200 | -3,880.00 | -4.20 | 3,884.20 | 0.00 | 340.00 | O |
| GBR | 2018-06-29 11:06:56 | 1,000 | 3.8980 | 4.2200 | -3,898.00 | -1.68 | 3,899.68 | 0.00 | 322.00 | O |
| GBR | 2018-06-29 11:06:56 | 1,000 | 3.8969 | 4.2200 | -3,896.90 | -1.20 | 3,898.10 | 0.00 | 323.10 | O |
| GBR | 2018-06-29 11:07:54 | 8,915 | 3.9000 | 4.2200 | -34,768.50 | -33.87 | 34,802.37 | 0.00 | 2,852.80 | O/P |
| GBR | 2018-06-29 11:08:05 | 400 | 3.9500 | 4.2200 | -1,580.00 | 0.32 | 1,579.68 | 0.00 | 108.00 | O/P |
| GBR | 2018-06-29 11:15:20 | 8,000 | 3.7585062 | 4.2200 | -30,068.05 | -33.61 | 30,101.66 | 0.00 | 3,691.95 | O/P |
| GBR | 2018-06-29 11:15:21 | 8,000 | 3.7555 | 4.2200 | -30,044.00 | -31.61 | 30,075.61 | 0.00 | 3,716.00 | O/P |
| GBR | 2018-06-29 11:15:22 | 8,000 | 3.7550 | 4.2200 | -30,040.00 | -33.61 | 30,073.61 | 0.00 | 3,720.00 | O/P |
| GBR | 2018-06-29 11:15:24 | 8,000 | 3.7561025 | 4.2200 | -30,048.82 | -33.61 | 30,082.43 | 0.00 | 3,711.18 | O/P |
| GBR | 2018-06-29 11:15:32 | 1,900 | 3.8250 | 4.2200 | -7,267.50 | -2.28 | 7,269.78 | 0.00 | 750.50 | O/P |
| GBR | 2018-06-29 11:15:32 | 1,900 | 3.8250 | 4.2200 | -7,267.50 | -2.28 | 7,269.78 | 0.00 | 750.50 | O/P |
| GBR | 2018-06-29 11:15:33 | 1,900 | 3.8250 | 4.2200 | -7,267.50 | -2.28 | 7,269.78 | 0.00 | 750.50 | O/P |
| GBR | 2018-06-29 11:15:34 | 1,900 | 3.8254211 | 4.2200 | -7,268.30 | -2.28 | 7,270.58 | 0.00 | 749.70 | O/P |
| GBR | 2018-06-29 11:15:34 | 1,900 | 3.8300 | 4.2200 | -7,277.00 | -6.18 | 7,283.18 | 0.00 | 741.00 | O/P |
| GBR | 2018-06-29 11:15:43 | 1,500 | 3.8806667 | 4.2200 | -5,821.00 | -2.10 | 5,823.10 | 0.00 | 509.00 | O/P |
| GBR | 2018-06-29 11:15:46 | 1,553 | 3.844282 | 4.2200 | -5,970.17 | -0.90 | 5,971.07 | 0.00 | 583.49 | O/P |
| GBR | 2018-06-29 11:15:48 | 1,900 | 3.8999211 | 4.2200 | -7,409.85 | -2.62 | 7,412.47 | 0.00 | 608.15 | O/P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 11:15:49 | 1,900 | 3.9000 | 4.2200 | -7,410.00 | -3.99 | 7,413.99 | 0.00 | 608.00 | O;P |
| GBR | 2018-06-29, 11:15:49 | 1,900 | 3.8990842 | 4.2200 | -7,409.40 | -6.78 | 7,416.18 | 0.00 | 608.60 | O;P |
| GBR | 2018-06-29, 11:15:50 | 1,900 | 3.9000 | 4.2200 | -7,410.00 | -7.98 | 7,417.98 | 0.00 | 608.00 | O;P |
| GBR | 2018-06-29, 11:15:51 | 1,900 | 3.9000 | 4.2200 | -7,410.00 | -7.98 | 7,417.98 | 0.00 | 608.00 | O;P |
| GBR | 2018-06-29, 11:15:52 | 1,900 | 3.9000 | 4.2200 | -7,410.00 | -7.98 | 7,417.98 | 0.00 | 608.00 | O;P |
| GBR | 2018-06-29, 11:15:56 | 1,900 | 3.9247368 | 4.2200 | -7,457.00 | -7.98 | 7,464.98 | 0.00 | 561.00 | O;P |
| GBR | 2018-06-29, 11:15:56 | 1,900 | 3.9270947 | 4.2200 | -7,461.48 | -4.38 | 7,465.86 | 0.00 | 556.52 | O;P |
| GBR | 2018-06-29, 11:15:57 | 1,229 | 3.92738 | 4.2200 | -4,828.75 | -2.92 | 4,829.67 | 0.00 | 359.63 | O;P |
| GBR | 2018-06-29, 11:15:52 | 1,687 | 3.9000 | 4.2200 | -6,579.30 | -6.49 | 6,585.79 | 0.00 | 539.84 | O;P |
| GBR | 2018-06-29, 11:15:52 | 1,900 | 3.9000 | 4.2200 | -7,410.00 | -7.98 | 7,417.98 | 0.00 | 608.00 | O;P |
| GBR | 2018-06-29, 11:16:02 | 1,900 | 3.9500 | 4.2200 | -7,505.00 | -7.98 | 7,512.98 | 0.00 | 513.00 | O |
| GBR | 2018-06-29, 11:16:03 | 1,900 | 3.9500 | 4.2200 | -7,505.00 | -7.98 | 7,512.98 | 0.00 | 513.00 | O |
| GBR | 2018-06-29, 11:16:05 | 470 | 3.9500 | 4.2200 | -1,856.50 | 0.42 | 1,856.08 | 0.00 | 126.90 | O;P |
| GBR | 2018-06-29, 11:16:06 | 400 | 3.9000 | 4.2200 | -1,560.00 | 0.36 | 1,559.64 | 0.00 | 128.00 | O;P |
| GBR | 2018-06-29, 11:16:06 | 375 | 3.9500 | 4.2200 | -1,481.25 | 0.40 | 1,480.85 | 0.00 | 101.25 | O;P |
| GBR | 2018-06-29, 11:16:07 | 1,900 | 3.9674053 | 4.2200 | -7,538.07 | -2.28 | 7,540.35 | 0.00 | 479.93 | O;P |
| GBR | 2018-06-29, 11:16:08 | 1,900 | 3.9663684 | 4.2200 | -7,539.90 | -2.46 | 7,542.36 | 0.00 | 478.10 | O;P |
| GBR | 2018-06-29, 11:16:09 | 1,900 | 3.9700 | 4.2200 | -7,543.00 | -7.70 | 7,550.70 | 0.00 | 475.00 | O;P |
| GBR | 2018-06-29, 11:16:10 | 1,900 | 3.9673316 | 4.2200 | -7,537.55 | -2.28 | 7,539.83 | 0.00 | 480.45 | O;P |
| GBR | 2018-06-29, 11:16:15 | 6,737 | 4.0000 | 4.2200 | -26,948.00 | -15.38 | 26,963.38 | 0.00 | 1,482.14 | O;P |
| GBR | 2018-06-29, 11:16:15 | -600 | 4.0700 | 4.2200 | 2,442.00 | 0.38 | -1,545.84 | 896.54 | -90.00 | C;P |
| GBR | 2018-06-29, 11:16:16 | -2,600 | 4.0800 | 4.2200 | 10,608.00 | -6.87 | -6,707.14 | 3,893.99 | -364.00 | C;P |
| GBR | 2018-06-29, 11:16:18 | -1,870 | 4.0700 | 4.2200 | 7,610.90 | 1.12 | -4,821.44 | 2,790.59 | -280.50 | C;P |
| GBR | 2018-06-29, 11:16:28 | -1,730 | 4.0700 | 4.2200 | 7,041.10 | -2.28 | -4,462.01 | 2,576.81 | -259.50 | C;P |
| GBR | 2018-06-29, 11:16:28 | -1,939 | 4.0700 | 4.2200 | 7,911.26 | -3.78 | -5,006.71 | 2,900.77 | -271.32 | C;P |
| GBR | 2018-06-29, 11:16:29 | -5,000 | 4.1070 | 4.2200 | 20,535.00 | -0.07 | -12,737.79 | 7,797.14 | -565.00 | C;P |
| GBR | 2018-06-29, 11:16:32 | -3,844 | 4.1200 | 4.2200 | 15,837.28 | -4.19 | -9,582.09 | 6,251.00 | -384.40 | C;P |
| GBR | 2018-06-29, 11:16:33 | -5,000 | 4.1070 | 4.2200 | 20,535.00 | -0.07 | -12,737.79 | 7,797.14 | -565.00 | C;P |
| GBR | 2018-06-29, 11:18:14 | -2,600 | 4.0800 | 4.2200 | 10,608.00 | -6.87 | -6,707.14 | 3,893.99 | -364.00 | C;P |
| GBR | 2018-06-29, 11:18:15 | 5,000 | 3.9920 | 4.2200 | -19,960.00 | -12.85 | 19,972.85 | 0.00 | 1,140.00 | O;P |
| GBR | 2018-06-29, 11:18:57 | 2,654 | 3.9943482 | 4.2200 | -10,601.00 | -3.72 | 10,604.72 | 0.00 | 598.88 | O;P |
| GBR | 2018-06-29, 11:18:57 | 920 | 4.0000 | 4.2200 | -3,680.00 | 0.83 | 3,679.17 | 0.00 | 202.40 | O;P |

Activity Statement - January 1, 2018 - December 31, 2018

| Trades | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 11:19:16 | 5,000 | 4.069024 | 4.2200 | -20,345.12 | -9.00 | 20,354.12 | 0.00 | 754.88 | O;P |
| GBR | 2018-06-29, 11:19:17 | 5,000 | 4.0924 | 4.2200 | -20,462.00 | -14.74 | 20,476.74 | 0.00 | 638.00 | O;P |
| GBR | 2018-06-29, 11:19:18 | 5,000 | 4.09938 | 4.2200 | -20,496.90 | -18.99 | 20,515.89 | 0.00 | 603.10 | O;P |
| GBR | 2018-06-29, 11:19:21 | 5,000 | 4.1000 | 4.2200 | -20,500.00 | 4.00 | 20,496.00 | 0.00 | 600.00 | O;P |
| GBR | 2018-06-29, 11:19:25 | 5,000 | 4.09986 | 4.2200 | -20,499.30 | -6.70 | 20,506.00 | 0.00 | 600.70 | O;P |
| GBR | 2018-06-29, 11:19:57 | 5,000 | 4.13806 | 4.2200 | -20,690.30 | -8.03 | 20,698.33 | 0.00 | 409.70 | O;P |
| GBR | 2018-06-29, 11:19:59 | -5,000 | 4.1700 | 4.2200 | 20,850.00 | 2.64 | -12,396.57 | 8,456.08 | -250.00 | C;P |
| GBR | 2018-06-29, 11:20:04 | -300 | 4.1500 | 4.2200 | 1,245.00 | 0.16 | -746.25 | 498.91 | -21.00 | C;P |
| GBR | 2018-06-29, 11:20:20 | 4,797 | 4.2387492 | 4.2200 | -20,333.28 | -16.55 | 20,349.83 | 0.00 | -89.94 | O;P |
| GBR | 2018-06-29, 11:20:21 | -2,747 | 4.2500 | 4.2200 | 11,674.75 | 0.13 | -6,762.29 | 4,912.59 | 82.41 | C;P |
| GBR | 2018-06-29, 11:20:21 | -1,594 | 4.2700 | 4.2200 | 6,806.38 | 0.95 | -3,943.57 | 2,863.76 | 79.70 | C;P |
| GBR | 2018-06-29, 11:20:30 | 5,000 | 4.214966 | 4.2200 | -21,074.83 | -18.30 | 21,093.13 | 0.00 | 25.17 | O;P |
| GBR | 2018-06-29, 11:20:50 | -2,855 | 4.2900 | 4.2200 | 12,247.95 | 2.06 | -7,114.44 | 5,135.56 | 199.85 | C;P |
| GBR | 2018-06-29, 11:21:48 | 5,000 | 4.1776 | 4.2200 | -20,888.00 | -13.00 | 20,901.00 | 0.00 | 212.00 | O;P |
| GBR | 2018-06-29, 11:21:59 | 5,000 | 4.178454 | 4.2200 | -20,892.27 | -6.30 | 20,898.57 | 0.00 | 207.73 | O;P |
| GBR | 2018-06-29, 11:21:59 | 5,000 | 4.186558 | 4.2200 | -20,931.79 | -6.03 | 20,937.82 | 0.00 | 168.21 | O;P |
| GBR | 2018-06-29, 11:22:02 | 1,820 | 4.1889011 | 4.2200 | -7,623.80 | -3.80 | 7,627.60 | 0.00 | 60.60 | O;P |
| GBR | 2018-06-29, 11:22:32 | 1,447 | 4.1995162 | 4.2200 | -6,076.70 | -3.53 | 6,080.23 | 0.00 | 29.64 | O;P |
| GBR | 2018-06-29, 11:23:32 | -1,400 | 4.3450 | 4.2200 | 6,083.00 | -5.63 | -3,497.21 | 2,580.16 | 175.00 | C;P |
| GBR | 2018-06-29, 11:23:32 | -100 | 4.3500 | 4.2200 | 435.00 | -0.19 | -250.12 | 184.70 | 13.00 | C |
| GBR | 2018-06-29, 11:23:34 | -3,501 | 4.3300 | 4.2200 | 15,159.33 | 2.52 | -9,074.85 | 6,087.00 | 385.11 | C;P |
| GBR | 2018-06-29, 11:29:44 | -7,339 | 4.3100 | 4.2200 | 31,631.09 | -22.57 | -18,593.71 | 13,014.81 | 660.51 | C;P |
| GBR | 2018-06-29, 11:35:54 | -620 | 4.3700 | 4.2200 | 2,709.40 | 0.01 | -1,611.50 | 1,097.91 | 93.00 | C;P |
| GBR | 2018-06-29, 11:35:55 | 1,000 | 4.2069 | 4.2200 | -4,206.90 | -1.20 | 4,208.10 | 0.00 | 13.10 | O |
| GBR | 2018-06-29, 11:35:55 | 1,000 | 4.2050 | 4.2200 | -4,205.00 | -1.20 | 4,206.20 | 0.00 | 15.00 | O;P |
| GBR | 2018-06-29, 11:35:56 | 1,000 | 4.20539 | 4.2200 | -4,205.39 | -1.20 | 4,206.59 | 0.00 | 14.61 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 11:35:57 | 1,000 | 4.2050 | 4.2200 | -1.20 | -4,206.20 | 0.00 | 15.00 | O |
| GBR | 2018-06-29, 11:35:58 | 1,000 | 4.2050 | 4.2200 | -1.20 | -4,206.20 | 0.00 | 15.00 | O |
| GBR | 2018-06-29, 11:36:00 | 4.19705 | 4.2200 | 0.00 | -4,198.29 | 0.00 | 22.95 | O·P |
| GBR | 2018-06-29, 11:36:01 | 1,000 | 4.1800 | 4.2200 | -1.40 | -4,181.40 | 0.00 | 40.00 | O |
| GBR | 2018-06-29, 11:36:05 | 1,000 | 4.1875 | 4.2200 | -0.58 | -4,188.08 | 0.00 | 32.50 | O·P |
| GBR | 2018-06-29, 11:36:09 | 1,000 | 4.2000 | 4.2200 | 0.80 | -4,199.20 | 0.00 | 20.00 | O |
| GBR | 2018-06-29, 11:36:10 | 1,000 | 4.1990 | 4.2200 | -3.60 | -4,202.60 | 0.00 | 21.00 | O |
| GBR | 2018-06-29, 11:36:10 | 1,000 | 4.1950 | 4.2200 | -1.20 | -4,196.20 | 0.00 | 25.00 | O |
| GBR | 2018-06-29, 11:36:09 | 1,000 | 4.1983 | 4.2200 | -3.00 | -4,201.30 | 0.00 | 21.70 | O·P |
| GBR | 2018-06-29, 11:36:09 | 1,000 | 4.1950 | 4.2200 | -3.00 | -4,198.30 | 0.00 | 25.00 | O |
| GBR | 2018-06-29, 11:36:08 | 1,000 | 4.1950 | 4.2200 | -1.20 | -4,195.00 | 0.00 | 25.00 | O |
| GBR | 2018-06-29, 11:36:08 | 1,000 | 4.1900 | 4.2200 | -4.20 | -4,194.20 | 0.00 | 30.00 | O·P |
| GBR | 2018-06-29, 11:36:08 | 1,000 | 4.2000 | 4.2200 | -4.20 | -4,200.00 | 0.00 | 20.00 | O |
| GBR | 2018-06-29, 11:36:12 | 2 | 4.2000 | 4.2200 | -8.40 | -8.40 | 0.00 | 0.04 | O |
| GBR | 2018-06-29, 11:36:12 | 1,000 | 4.2000 | 4.2200 | -0.36 | 8.76 | 0.00 | 0.04 | O |
| GBR | 2018-06-29, 11:36:22 | 1,000 | 4.2000 | 4.2200 | 0.90 | 4,199.10 | 0.00 | 20.00 | O·P |
| GBR | 2018-06-29, 11:37:23 | 1,000 | 3.9800 | 4.2200 | 0.14 | 3,979.86 | 0.00 | 240.00 | O·P |
| GBR | 2018-06-29, 11:37:23 | 1,000 | 3.9800 | 4.2200 | -1.40 | 3,981.40 | 0.00 | 240.00 | O |
| GBR | 2018-06-29, 11:37:27 | 1,000 | 3.9200 | 4.2200 | -4.20 | 3,924.20 | 0.00 | 300.00 | O·P |
| GBR | 2018-06-29, 11:37:27 | 1,000 | 3.9200 | 4.2200 | -4.20 | 3,924.20 | 0.00 | 300.00 | O |
| GBR | 2018-06-29, 11:37:28 | 1,000 | 3.9200 | 4.2200 | -4.20 | 3,924.20 | 0.00 | 300.00 | O·P |
| GBR | 2018-06-29, 11:37:29 | 1,000 | 3.9200 | 4.2200 | -4.20 | 3,924.20 | 0.00 | 300.00 | O |
| GBR | 2018-06-29, 11:37:29 | 1,000 | 3.9200 | 4.2200 | -4.20 | 3,924.20 | 0.00 | 300.00 | O·P |
| GBR | 2018-06-29, 11:37:29 | 1,000 | 3.9550 | 4.2200 | -1.55 | 3,956.55 | 0.00 | 265.00 | O |
| GBR | 2018-06-29, 11:37:30 | 1,000 | 3.9600 | 4.2200 | -1.40 | 3,961.40 | 0.00 | 260.00 | O |
| GBR | 2018-06-29, 11:37:31 | 1,000 | 3.9600 | 4.2200 | -1.40 | 3,961.40 | 0.00 | 260.00 | O·P |
| GBR | 2018-06-29, 11:37:31 | 1,000 | 3.9600 | 4.2200 | -0.70 | 1,980.70 | 0.00 | 130.00 | O |
| GBR | 2018-06-29, 11:37:32 | 500 | 3.9600 | 4.2200 | -1.980.00 | 1,980.00 | 0.00 | 260.00 | O |
| GBR | 2018-06-29, 11:37:35 | 1,000 | 3.9600 | 4.2200 | -3.960.00 | 3,961.40 | 0.00 | 260.00 | O |
| GBR | 2018-06-29, 11:37:36 | 1,000 | 3.9990 | 4.2200 | -3.999.00 | 4,002.64 | 0.00 | 221.00 | O·P |
| GBR | 2018-06-29, 11:37:37 | 1,000 | 4.0000 | 4.2200 | -4,000.00 | 4,004.20 | 0.00 | 220.00 | O |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29 11:37:42 | 9,700 | 4.1072959 | 4.2200 | -39,840.77 | -21.31 | 39,862.08 | 0.00 | 1,093.23 | O/P |
| GBR | 2018-06-29 11:37:45 | 2,467 | 4.0500811 | 4.2200 | -9,991.55 | -3.45 | 9,995.00 | 0.00 | 419.19 | O/P |
| GBR | 2018-06-29 11:38:04 | 1,000 | 4.1100 | 4.2200 | -4,110.00 | -1.20 | 4,111.20 | 0.00 | 110.00 | O |
| GBR | 2018-06-29 11:38:05 | 1,000 | 4.1100 | 4.2200 | -4,110.00 | -1.20 | 4,111.20 | 0.00 | 110.00 | O/P |
| GBR | 2018-06-29 11:39:14 | 1,000 | 4.1193 | 4.2200 | -4,119.30 | -1.36 | 4,120.66 | 0.00 | 100.70 | O/P |
| GBR | 2018-06-29 11:39:45 | 1,000 | 4.1000 | 4.2200 | -4,100.00 | -1.40 | 4,101.40 | 0.00 | 120.00 | O/P |
| GBR | 2018-06-29 11:39:46 | 73 | 4.1000 | 4.2200 | -299.30 | -0.58 | 299.88 | 0.00 | 8.76 | O |
| GBR | 2018-06-29 11:39:48 | 261 | 4.1242529 | 4.2200 | -1,076.43 | -0.87 | 1,077.30 | 0.00 | 24.99 | O/P |
| GBR | 2018-06-29 11:39:51 | 1,000 | 4.10734 | 4.2200 | -4,107.34 | -1.40 | 4,108.74 | 0.00 | 112.66 | O/P |
| GBR | 2018-06-29 11:39:52 | 1,000 | 4.1493 | 4.2200 | -4,149.30 | -1.20 | 4,150.50 | 0.00 | 70.70 | O/P |
| GBR | 2018-06-29 11:39:55 | 1,000 | 4.14806 | 4.2200 | -4,148.06 | -1.20 | 4,149.26 | 0.00 | 71.94 | O/P |
| GBR | 2018-06-29 11:39:53 | 1,000 | 4.14806 | 4.2200 | -4,148.06 | -1.20 | 4,149.26 | 0.00 | 71.94 | O/P |
| GBR | 2018-06-29 11:42:17 | 1,000 | 4.0669 | 4.2200 | -4,066.90 | -1.20 | 4,068.10 | 0.00 | 153.10 | O |
| GBR | 2018-06-29 11:42:19 | 800 | 4.069225 | 4.2200 | -3,255.38 | -0.26 | 3,255.64 | 0.00 | 120.62 | O/P |
| GBR | 2018-06-29 11:44:39 | 893 | 4.0000 | 4.2200 | -3,572.00 | 0.71 | 3,571.29 | 0.00 | 196.46 | O |
| GBR | 2018-06-29 11:44:41 | 1,000 | 4.0100 | 4.2200 | -4,010.00 | -3.89 | 4,013.89 | 0.00 | 210.00 | O/P |
| GBR | 2018-06-29 11:44:43 | 1,000 | 4.0100 | 4.2200 | -4,010.00 | 0.72 | 4,009.28 | 0.00 | 210.00 | O/P |
| GBR | 2018-06-29 11:44:45 | 1,000 | 4.0100 | 4.2200 | -4,010.00 | 0.80 | 4,009.20 | 0.00 | 210.00 | O/P |
| GBR | 2018-06-29 11:44:45 | 1,000 | 4.02718 | 4.2200 | -4,027.18 | -2.19 | 4,029.37 | 0.00 | 192.82 | O/P |
| GBR | 2018-06-29 11:44:47 | 1,000 | 4.0300 | 4.2200 | -4,030.00 | 0.80 | 4,029.20 | 0.00 | 190.00 | O |
| GBR | 2018-06-29 11:44:49 | 545 | 4.0400 | 4.2200 | -2,201.80 | -1.43 | 2,203.23 | 0.00 | 98.10 | O/P |
| GBR | 2018-06-29 11:44:52 | 300 | 4.0500 | 4.2200 | -1,215.00 | -1.31 | 1,216.31 | 0.00 | 51.00 | O/P |
| GBR | 2018-06-29 11:44:56 | 1,000 | 4.0950 | 4.2200 | -4,095.00 | -1.20 | 4,096.20 | 0.00 | 125.00 | O |
| GBR | 2018-06-29 11:46:10 | 1,000 | 4.09992 | 4.2200 | -4,099.92 | -1.20 | 4,099.12 | 0.00 | 222.08 | O/P |
| GBR | 2018-06-29 11:46:11 | 1,000 | 4.09992 | 4.2200 | -4,099.92 | -1.20 | 4,099.12 | 0.00 | 222.08 | O/P |
| GBR | 2018-06-29 11:46:11 | 1,000 | 3.99806 | 4.2200 | -3,998.06 | -1.20 | 3,999.26 | 0.00 | 221.94 | O/P |
| GBR | 2018-06-29 11:46:12 | 1,000 | 3.9900 | 4.2200 | -3,990.00 | -1.20 | 3,991.20 | 0.00 | 230.00 | O |
| GBR | 2018-06-29 11:46:12 | 1,000 | 3.9900 | 4.2200 | -3,990.00 | -1.20 | 3,991.20 | 0.00 | 230.00 | O |
| GBR | 2018-06-29 11:46:13 | 1,000 | 3.9900 | 4.2200 | -3,990.00 | -1.20 | 3,991.20 | 0.00 | 230.00 | O |
| GBR | 2018-06-29 11:46:14 | 1,000 | 3.99608 | 4.2200 | -3,996.08 | -1.20 | 3,997.28 | 0.00 | 223.92 | O/P |

| Trades | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 11:46:14 | 1,000 | 3.99806 | 4.2200 | -3,998.06 | -1.20 | 3,999.26 | 0.00 | 221.94 | O:P |
| GBR | 2018-06-29, 11:46:15 | 400 | 3.99825 | 4.2200 | -1,599.30 | -0.52 | 1,599.82 | 0.00 | 88.70 | O:P |
| GBR | 2018-06-29, 11:46:18 | 1,000 | 4.05608 | 4.2200 | -4,056.08 | -1.20 | 4,057.28 | 0.00 | 163.92 | O:P |
| GBR | 2018-06-29, 11:46:20 | 1,000 | 4.05639 | 4.2200 | -4,056.39 | -1.20 | 4,057.59 | 0.00 | 163.61 | O:P |
| GBR | 2018-06-29, 11:52:33 | 1,000 | 3.88575 | 4.2200 | -3,885.75 | -1.20 | 3,886.95 | 0.00 | 334.25 | O:P |
| GBR | 2018-06-29, 11:52:34 | 1,000 | 3.8840 | 4.2200 | -3,884.00 | -3.20 | 3,887.20 | 0.00 | 336.00 | O:P |
| GBR | 2018-06-29, 11:52:43 | 2,698 | 3.9000 | 4.2200 | -10,522.20 | -4.59 | 10,526.79 | 0.00 | 863.36 | O:P |
| GBR | 2018-06-29, 11:52:43 | 3,100 | 3.9400 | 4.2200 | -12,214.00 | 2.10 | 12,211.90 | 0.00 | 868.00 | O:P |
| GBR | 2018-06-29, 12:01:45 | 20 | 3.9500 | 4.2200 | -79.00 | -0.31 | 79.31 | 0.00 | 5.40 | O |
| GBR | 2018-06-29, 12:01:39 | 500 | 3.9200 | 4.2200 | -1,960.00 | -2.10 | 1,962.10 | 0.00 | 150.00 | O:P |
| GBR | 2018-06-29, 11:52:50 | 4,200 | 3.9780143 | 4.2200 | -16,711.86 | -14.94 | 16,726.80 | 0.00 | 1,012.14 | O:P |
| GBR | 2018-06-29, 11:52:46 | 3,100 | 3.9473837 | 4.2200 | -12,238.30 | -6.48 | 12,244.78 | 0.00 | 843.70 | O:P |
| GBR | 2018-06-29, 11:52:46 | 3,100 | 3.9481194 | 4.2200 | -12,239.17 | -3.72 | 12,242.89 | 0.00 | 842.83 | O:P |
| GBR | 2018-06-29, 12:25:43 | 500 | 3.3600 | 4.2200 | -1,680.00 | -0.60 | 1,680.60 | 0.00 | 430.00 | O |
| GBR | 2018-06-29, 12:25:42 | 500 | 3.3600 | 4.2200 | -1,680.00 | -0.60 | 1,680.60 | 0.00 | 430.00 | O |
| GBR | 2018-06-29, 12:25:43 | 500 | 3.36588 | 4.2200 | -1,682.94 | -0.60 | 1,683.54 | 0.00 | 427.06 | O:P |
| GBR | 2018-06-29, 12:25:43 | 500 | 3.36856 | 4.2200 | -1,684.28 | -0.60 | 1,684.88 | 0.00 | 425.72 | O:P |
| GBR | 2018-06-29, 12:25:45 | 500 | 3.3600 | 4.2200 | -1,680.00 | -0.60 | 1,680.60 | 0.00 | 430.00 | O |
| GBR | 2018-06-29, 12:25:44 | 500 | 3.3600 | 4.2200 | -1,680.00 | -0.60 | 1,680.60 | 0.00 | 430.00 | O |
| GBR | 2018-06-29, 12:25:44 | 500 | 3.36806 | 4.2200 | -1,684.03 | -0.60 | 1,684.63 | 0.00 | 425.97 | O:P |
| GBR | 2018-06-29, 12:25:45 | 500 | 3.36828 | 4.2200 | -1,684.14 | -0.60 | 1,684.74 | 0.00 | 425.86 | O:P |
| GBR | 2018-06-29, 12:25:45 | 500 | 3.36828 | 4.2200 | -1,684.14 | -0.60 | 1,684.74 | 0.00 | 425.86 | O:P |
| GBR | 2018-06-29, 12:25:46 | 500 | 3.36806 | 4.2200 | -1,684.03 | -0.60 | 1,684.63 | 0.00 | 425.97 | O:P |
| GBR | 2018-06-29, 12:25:46 | 500 | 3.36956 | 4.2200 | -1,684.78 | -1.00 | 1,685.78 | 0.00 | 425.22 | O:P |
| GBR | 2018-06-29, 12:25:47 | 370 | 3.3700 | 4.2200 | -1,246.90 | -0.63 | 1,247.53 | 0.00 | 314.50 | O |
| GBR | 2018-06-29, 12:25:49 | 500 | 3.3954 | 4.2200 | -1,697.70 | -0.60 | 1,698.30 | 0.00 | 425.97 | O:P |
| GBR | 2018-06-29, 12:25:49 | 500 | 3.3954 | 4.2200 | -1,697.70 | -0.60 | 1,698.30 | 0.00 | 412.30 | O |
| GBR | 2018-06-29, 12:25:50 | 500 | 3.3954 | 4.2200 | -1,697.70 | -0.60 | 1,698.30 | 0.00 | 412.30 | O |
| GBR | 2018-06-29, 12:25:52 | 500 | 3.39744 | 4.2200 | -1,698.72 | -0.60 | 1,699.32 | 0.00 | 411.28 | O |
| GBR | 2018-06-29, 12:25:52 | 500 | 3.3954 | 4.2200 | -1,697.70 | -0.60 | 1,698.30 | 0.00 | 412.30 | O |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 12:25:53 | 500 | 3.3954 | 4.2200 | -1,697.70 | -0.60 | 1,698.30 | 0.00 | 412.30 | O |
| GBR | 2018-06-29, 12:25:54 | 500 | 3.3954 | 4.2200 | -1,697.70 | -0.60 | 1,698.30 | 0.00 | 412.30 | O |
| GBR | 2018-06-29, 12:25:54 | 500 | 3.3954 | 4.2200 | -1,697.70 | -0.60 | 1,698.30 | 0.00 | 412.30 | O |
| GBR | 2018-06-29, 12:25:58 | 2,161 | 3.3974456 | 4.2200 | -7,341.88 | -3.11 | 7,344.99 | 0.00 | 1,777.54 | O/P |
| GBR | 2018-06-29, 12:26:03 | 5,000 | 3.4442 | 4.2200 | -17,221.00 | -17.40 | 17,238.40 | 0.00 | 3,879.00 | O/P |
| GBR | 2018-06-29, 12:26:09 | 5,000 | 3.44986 | 4.2200 | -17,249.30 | -20.09 | 17,269.39 | 0.00 | 3,850.70 | O/P |
| GBR | 2018-06-29, 12:26:11 | 1,921 | 3.4681104 | 4.2200 | -6,662.24 | -4.13 | 6,666.37 | 0.00 | 1,444.38 | O/P |
| GBR | 2018-06-29, 12:26:14 | 4,079 | 3.4987595 | 4.2200 | -14,271.44 | -5.89 | 14,277.33 | 0.00 | 2,941.94 | O/P |
| GBR | 2018-06-29, 12:26:15 | 5,000 | 3.539504 | 4.2200 | -17,697.52 | 0.18 | 17,697.34 | 0.00 | 3,402.48 | O/P |
| GBR | 2018-06-29, 12:26:17 | 5,000 | 3.5400 | 4.2200 | -17,700.00 | 4.25 | 17,695.75 | 0.00 | 3,400.00 | O/P |
| GBR | 2018-06-29, 12:26:17 | 5,000 | 3.5400 | 4.2200 | -17,700.00 | 4.00 | 17,696.00 | 0.00 | 3,400.00 | O |
| GBR | 2018-06-29, 12:26:18 | 5,000 | 3.545376 | 4.2200 | -17,726.88 | -13.78 | 17,740.66 | 0.00 | 3,373.12 | O/P |
| GBR | 2018-06-29, 12:26:18 | 4,712 | 3.5500 | 4.2200 | -16,727.60 | -19.79 | 16,747.39 | 0.00 | 3,157.04 | O |
| GBR | 2018-06-29, 12:26:24 | 265 | 3.6000 | 4.2200 | -954.00 | 0.13 | 953.87 | 0.00 | 164.30 | O |
| GBR | 2018-06-29, 12:26:24 | 5,000 | 3.672444 | 4.2200 | -18,362.22 | -3.07 | 18,365.29 | 0.00 | 2,737.78 | O/P |
| GBR | 2018-06-29, 12:26:26 | 5,000 | 3.7252 | 4.2200 | -18,626.00 | -13.80 | 18,639.80 | 0.00 | 2,474.00 | O/P |
| GBR | 2018-06-29, 12:26:27 | 2,900 | 3.6000 | 4.2200 | -10,440.00 | 2.61 | 10,437.39 | 0.00 | 1,798.00 | O |
| GBR | 2018-06-29, 12:27:00 | 1,750 | 3.5788571 | 4.2200 | -6,263.00 | -1.98 | 6,264.98 | 0.00 | 1,122.00 | O/P |
| GBR | 2018-06-29, 12:27:03 | 1,100 | 3.6000 | 4.2200 | -3,960.00 | -1.82 | 3,961.82 | 0.00 | 682.00 | O/P |
| GBR | 2018-06-29, 12:27:05 | 2,900 | 3.6100 | 4.2200 | -10,469.00 | -12.18 | 10,481.18 | 0.00 | 1,769.00 | O/P |
| GBR | 2018-06-29, 12:27:06 | 500 | 3.6100 | 4.2200 | -1,805.00 | 0.45 | 1,804.55 | 0.00 | 305.00 | O |
| GBR | 2018-06-29, 12:27:09 | 1,243 | 3.6758809 | 4.2200 | -4,569.12 | -2.36 | 4,571.48 | 0.00 | 676.34 | O/P |
| GBR | 2018-06-29, 12:27:09 | 100 | 3.6700 | 4.2200 | -367.00 | -0.67 | 367.67 | 0.00 | 55.00 | O |
| GBR | 2018-06-29, 12:30:35 | 1,000 | 3.63903 | 4.2200 | -3,639.03 | -1.24 | 3,640.27 | 0.00 | 580.97 | O/P |
| GBR | 2018-06-29, 12:30:35 | 1,000 | 3.6340 | 4.2200 | -3,634.00 | -2.27 | 3,636.27 | 0.00 | 586.00 | O/P |
| GBR | 2018-06-29, 12:30:36 | 580 | 3.6400 | 4.2200 | -2,111.20 | -1.94 | 2,113.14 | 0.00 | 336.40 | O/P |
| GBR | 2018-06-29, 12:30:36 | 30 | 3.6400 | 4.2200 | -109.20 | -0.45 | 109.65 | 0.00 | 17.40 | O |
| GBR | 2018-06-29, 12:30:45 | 330 | 3.6800 | 4.2200 | -1,214.40 | 0.24 | 1,214.16 | 0.00 | 178.20 | O |
| GBR | 2018-06-29, 12:30:54 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O/P |

| Trades | | | | | | | | |
|--------|--|--|--|--|--|--|--|--|
| GBR | 2018-06-29, 12:30:55 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:30:55 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O |
| GBR | 2018-06-29, 12:30:56 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:30:56 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:30:57 | 1,000 | 3.688.12 | 4.2200 | -3,688.12 | -1.20 | 3,689.32 | 0.00 | 531.88 | O:P |
| GBR | 2018-06-29, 12:30:58 | 1,000 | 3.6995 | 4.2200 | -3,699.50 | -1.20 | 3,691.00 | 0.00 | 530.50 | O:P |
| GBR | 2018-06-29, 12:31:00 | 1,000 | 3.68995 | 4.2200 | -3,688.95 | -1.50 | 3,690.45 | 0.00 | 531.05 | O:P |
| GBR | 2018-06-29, 12:31:01 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O |
| GBR | 2018-06-29, 12:31:01 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:02 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:02 | 1,000 | 3.68845 | 4.2200 | -3,688.45 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:03 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:03 | 1,000 | 3.6995 | 4.2200 | -3,699.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:04 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:04 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:05 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:05 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:06 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:06 | 1,000 | 3.6885 | 4.2200 | -3,688.50 | -1.20 | 3,689.70 | 0.00 | 531.50 | O:P |
| GBR | 2018-06-29, 12:31:07 | 1,000 | 3.6877 | 4.2200 | -3,687.70 | -3.60 | 3,691.30 | 0.00 | 532.30 | O:P |
| GBR | 2018-06-29, 12:31:07 | 1,000 | 3.6897 | 4.2200 | -3,689.70 | -1.80 | 3,691.50 | 0.00 | 530.30 | O:P |
| GBR | 2018-06-29, 12:31:10 | 1,000 | 3.68945 | 4.2200 | -3,698.45 | -2.10 | 3,700.55 | 0.00 | 521.55 | O:P |
| GBR | 2018-06-29, 12:31:10 | 1,000 | 3.6995 | 4.2200 | -3,699.50 | -4.20 | 3,703.70 | 0.00 | 520.50 | O:P |
| GBR | 2018-06-29, 12:31:11 | 1,000 | 3.6995 | 4.2200 | -3,699.50 | -4.20 | 3,703.70 | 0.00 | 520.50 | O:P |
| GBR | 2018-06-29, 12:31:11 | 1,000 | 3.6995 | 4.2200 | -3,699.50 | -4.20 | 3,703.70 | 0.00 | 520.50 | O:P |
| GBR | 2018-06-29, 12:31:19 | 1,000 | 3.4800 | 4.2200 | -3,480.00 | -1.20 | 3,481.20 | 0.00 | 740.00 | O |
| GBR | 2018-06-29, 12:41:22 | 1,000 | 3.48633 | 4.2200 | -3,486.33 | -1.20 | 3,487.53 | 0.00 | 733.67 | O:P |
| GBR | 2018-06-29, 12:41:24 | 1,000 | 3.4800 | 4.2200 | -3,480.00 | -1.20 | 3,481.20 | 0.00 | 740.00 | O |
| GBR | 2018-06-29, 12:41:25 | 1,000 | 3.48817 | 4.2200 | -3,488.17 | -1.20 | 3,489.37 | 0.00 | 731.83 | O:P |
| GBR | 2018-06-29, 12:41:25 | 1,000 | 3.48772 | 4.2200 | -3,487.72 | -1.20 | 3,488.92 | 0.00 | 732.28 | O:P |

| Trades | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm | Basis | Realized | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 12:41:26 | 1,000 | 3.48772 | 4.2200 | -3,487.72 | -1.20 | 3,488.92 | 0.00 | 732.28 | O.P |
| GBR | 2018-06-29, 12:41:27 | 1,000 | 3.48831 | 4.2200 | -3,488.31 | -1.50 | 3,489.81 | 0.00 | 731.69 | O.P |
| GBR | 2018-06-29, 12:41:27 | 1,000 | 3.48901 | 4.2200 | -3,489.01 | -1.50 | 3,490.51 | 0.00 | 730.99 | O.P |
| GBR | 2018-06-29, 12:41:28 | 100 | 3.4900 | 4.2200 | -349.00 | -0.40 | 349.40 | 0.00 | 73.00 | O |
| GBR | 2018-06-29, 12:41:31 | 1,000 | 3.5000 | 4.2200 | -3,500.00 | -4.20 | 3,504.20 | 0.00 | 720.00 | O.P |
| GBR | 2018-06-29, 12:41:33 | 350 | 3.5400 | 4.2200 | -1,239.00 | -1.47 | 1,240.47 | 0.00 | 238.00 | O.P |
| GBR | 2018-06-29, 12:41:34 | 1,000 | 3.5750 | 4.2200 | -3,575.00 | -1.20 | 3,576.20 | 0.00 | 645.00 | O |
| GBR | 2018-06-29, 12:41:37 | 1,000 | 3.57845 | 4.2200 | -3,578.45 | -1.50 | 3,579.95 | 0.00 | 641.55 | O.P |
| GBR | 2018-06-29, 12:41:38 | 1,000 | 3.57912 | 4.2200 | -3,579.12 | -1.80 | 3,580.92 | 0.00 | 640.88 | O.P |
| GBR | 2018-06-29, 12:41:38 | 1,000 | 3.5800 | 4.2200 | -3,580.00 | -4.20 | 3,584.20 | 0.00 | 640.00 | O.P |
| GBR | 2018-06-29, 12:41:39 | 1,000 | 3.7100 | 4.2200 | -3,710.00 | -1.20 | 3,711.20 | 0.00 | 510.00 | O |
| GBR | 2018-06-29, 12:41:39 | 175 | 3.5800 | 4.2200 | -626.50 | -0.91 | 627.41 | 0.00 | 112.00 | O |
| GBR | 2018-06-29, 12:41:40 | 1,000 | 3.69245 | 4.2200 | -3,692.45 | -1.55 | 3,694.00 | 0.00 | 527.55 | O.P |
| GBR | 2018-06-29, 12:41:40 | 155 | 3.6500 | 4.2200 | -565.75 | -0.07 | 565.82 | 0.00 | 88.35 | O |
| GBR | 2018-06-29, 12:41:59 | 600 | 3.65815 | 4.2200 | -2,194.89 | -0.72 | 2,195.61 | 0.00 | 337.11 | O.P |
| GBR | 2018-06-29, 12:41:59 | 1,000 | 3.6500 | 4.2200 | -3,650.00 | -1.20 | 3,651.20 | 0.00 | 570.00 | O.P |
| GBR | 2018-06-29, 12:41:57 | 1,000 | 3.5800 | 4.2200 | -3,580.00 | -1.20 | 3,581.20 | 0.00 | 640.00 | O.P |
| GBR | 2018-06-29, 13:07:49 | 1,000 | 3.65815 | 4.2200 | -3,658.15 | -1.20 | 3,659.35 | 0.00 | 561.85 | O.P |
| GBR | 2018-06-29, 13:07:49 | 600 | 3.6500 | 4.2200 | -2,190.00 | -0.72 | 2,190.72 | 0.00 | 342.00 | O.P |
| GBR | 2018-06-29, 13:42:45 | -390 | 4.5300 | 4.2200 | 1,766.70 | 0.24 | -1,013.69 | 753.25 | 120.90 | C.P |
| GBR | 2018-06-29, 13:42:45 | -5,000 | 4.5148 | 4.2200 | 22,574.00 | -16.89 | -12,996.00 | 9,561.95 | 1,474.00 | C.P |
| GBR | 2018-06-29, 13:42:53 | -5,000 | 4.50152 | 4.2200 | 22,507.60 | -12.65 | -12,996.00 | 9,498.95 | 1,407.60 | C.P |
| GBR | 2018-06-29, 13:42:53 | -5,000 | 4.455488 | 4.2200 | 22,277.44 | -4.44 | -12,996.00 | 9,277.00 | 1,177.44 | C.P |
| GBR | 2018-06-29, 13:42:54 | -4,500 | 4.4300 | 4.2200 | 19,935.00 | 3.24 | -11,696.40 | 8,241.84 | 945.00 | C.P |
| GBR | 2018-06-29, 13:42:55 | -5,000 | 4.5196 | 4.2200 | 22,598.00 | -20.89 | -12,996.00 | 9,581.11 | 1,498.00 | C.P |
| GBR | 2018-06-29, 13:42:55 | -3,610 | 4.531108 | 4.2200 | 16,357.30 | -4.43 | -9,382.75 | 6,970.12 | 1,123.10 | C.P |
| GBR | 2018-06-29, 13:42:55 | -5,000 | 4.5700 | 4.2200 | 22,850.00 | -7.36 | -13,040.50 | 9,804.78 | 1,750.00 | C.P |
| GBR | 2018-06-29, 13:42:56 | -5,000 | 4.5500 | 4.2200 | 22,750.00 | 2.07 | -12,995.70 | 9,756.36 | 1,650.00 | C.P |
| GBR | 2018-06-29, 13:42:56 | -5,000 | 4.5600 | 4.2200 | 22,598.00 | -4.71 | -12,995.10 | 9,581.11 | 1,498.00 | C.P |
| GBR | 2018-06-29, 13:43:46 | -3,853 | 4.5831145 | 4.2200 | 17,658.74 | -7.36 | -10,049.93 | 7,601.45 | 1,399.08 | C.P |
| GBR | 2018-06-29, 13:43:46 | -5,000 | 4.5700 | 4.2200 | 22,850.00 | -4.71 | -13,040.50 | 9,804.78 | 1,750.00 | C.P |
| GBR | 2018-06-29, 13:43:47 | -5,000 | 4.5600 | 4.2200 | 22,750.00 | 0.70 | -12,952.68 | 9,756.36 | 1,650.00 | C.P |
| GBR | 2018-06-29, 13:43:47 | -5,000 | 4.5600 | 4.2200 | 22,598.00 | -0.18 | -12,996.00 | 9,581.11 | 1,498.00 | C.P |
| GBR | 2018-06-29, 13:43:50 | -5,000 | 4.5500 | 4.2200 | 22,750.00 | -0.19 | -12,996.00 | 9,756.36 | 1,650.00 | C.P |
| GBR | 2018-06-29, 13:43:50 | -1,130 | 4.5600 | 4.2200 | 5,152.80 | 0.70 | -2,952.68 | 2,200.82 | 384.20 | C.P |
| GBR | 2018-06-29, 13:44:01 | -496 | 4.5900 | 4.2200 | 2,276.64 | -0.18 | -1,294.58 | 981.87 | 183.52 | C.P |
| GBR | 2018-06-29, 13:44:07 | -100 | 4.6000 | 4.2200 | 460.00 | -0.19 | -260.92 | 198.89 | 38.00 | C |
| GBR | 2018-06-29, 13:44:07 | -2,600 | 4.6100 | 4.2200 | 11,986.00 | -8.89 | -6,767.67 | 5,209.44 | 1,014.00 | C.P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 13:44:22 | -100 | 4.6200 | 4.2200 | 462.00 | -0.19 | -259.92 | 201.89 | 40.00 | C |
| GBR | 2018-06-29, 13:44:24 | -50 | 4.6300 | 4.2200 | 231.50 | -0.27 | -129.96 | 101.27 | 20.50 | C |
| GBR | 2018-06-29, 13:44:28 | -320 | 4.6400 | 4.2200 | 1,484.80 | -0.33 | -831.74 | 652.72 | 134.40 | C.P |
| GBR | 2018-06-29, 13:44:29 | -100 | 4.6500 | 4.2200 | 465.00 | -0.44 | -259.92 | 204.64 | 43.00 | C |
| GBR | 2018-06-29, 13:44:33 | -300 | 4.7000 | 4.2200 | 1,410.00 | 0.14 | -779.76 | 630.38 | 144.00 | C |
| GBR | 2018-06-29, 13:44:33 | -300 | 4.7100 | 4.2200 | 1,413.00 | 0.14 | -779.76 | 633.38 | 147.00 | C.P |
| GBR | 2018-06-29, 13:44:33 | -100 | 4.7300 | 4.2200 | 473.00 | -0.19 | -259.92 | 212.89 | 51.00 | C |
| GBR | 2018-06-29, 13:45:07 | -28,900 | 4.6504268 | 4.2200 | 125,096.48 | -49.78 | -70,010.09 | 55,036.61 | 11,578.48 | C.P |
| GBR | 2018-06-29, 13:45:20 | -20,629 | 4.5552111 | 4.2200 | 93,969.45 | -71.52 | -53,141.88 | 40,756.06 | 6,915.07 | C.P |
| GBR | 2018-06-29, 13:45:30 | -200 | 4.5500 | 4.2200 | 910.00 | -0.03 | -492.84 | 417.13 | 66.00 | C.P |
| GBR | 2018-06-29, 13:45:52 | -17,620 | 4.5532923 | 4.2200 | 80,229.01 | -60.45 | -44,255.24 | 35,913.33 | 5,872.61 | C.P |
| GBR | 2018-06-29, 13:45:57 | -2,200 | 4.5831818 | 4.2200 | 10,083.00 | -8.63 | -5,715.50 | 4,358.86 | 799.00 | C.P |
| GBR | 2018-06-29, 13:46:10 | -13,484 | 4.5017057 | 4.2200 | 60,701.00 | -16.05 | -35,125.49 | 25,559.46 | 3,798.52 | C.P |
| GBR | 2018-06-29, 13:46:38 | -4,000 | 4.49225 | 4.2200 | 17,969.00 | -16.01 | -10,440.30 | 7,512.68 | 1,089.00 | C.P |
| GBR | 2018-06-29, 13:46:49 | -710 | 4.4900 | 4.2200 | 3,187.90 | -1.81 | -1,852.79 | 1,333.30 | 191.70 | C.P |
| GBR | 2018-06-29, 13:46:53 | -200 | 4.4900 | 4.2200 | 898.00 | -0.03 | -521.94 | 376.03 | 54.00 | C.P |
| GBR | 2018-06-29, 13:47:32 | -4,050 | 4.4600 | 4.2200 | 18,063.00 | 2.52 | -10,568.41 | 7,497.11 | 972.00 | C.P |
| GBR | 2018-06-29, 13:47:34 | -4,301 | 4.4600 | 4.2200 | 19,182.46 | -9.73 | -11,221.91 | 7,950.83 | 1,032.24 | C.P |
| GBR | 2018-06-29, 13:47:54 | -11,607 | 4.4997941 | 4.2200 | 52,229.11 | -18.63 | -30,385.90 | 21,824.58 | 3,247.57 | C.P |
| GBR | 2018-06-29, 13:48:17 | -325 | 4.5700 | 4.2200 | 1,485.25 | 0.18 | -852.87 | 632.56 | 113.75 | C.P |
| GBR | 2018-06-29, 13:48:27 | -15,254 | 4.5042815 | 4.2200 | 68,708.31 | 40.46 | -40,385.87 | 28,281.99 | 4,336.43 | C.P |
| GBR | 2018-06-29, 13:48:57 | -7,100 | 4.4446634 | 4.2200 | 31,557.11 | -19.64 | -19,027.45 | 12,510.02 | 1,595.11 | C.P |
| GBR | 2018-06-29, 13:49:11 | -2,600 | 4.4505769 | 4.2200 | 11,571.50 | -4.88 | -6,972.42 | 4,594.20 | 599.50 | C.P |
| GBR | 2018-06-29, 13:49:26 | -120 | 4.4500 | 4.2200 | 534.00 | -0.66 | -321.80 | 211.54 | 27.60 | C.P |
| GBR | 2018-06-29, 13:49:28 | -2,400 | 4.4400 | 4.2200 | 10,656.00 | -2.63 | -6,438.33 | 4,215.04 | 528.00 | C.P |
| GBR | 2018-06-29, 13:49:30 | -4,687 | 4.4000 | 4.2200 | 20,622.80 | -15.40 | -12,658.42 | 7,948.98 | 843.66 | C.P |
| GBR | 2018-06-29, 13:49:34 | -4,372 | 4.2893138 | 4.2200 | 18,752.88 | -6.95 | -11,919.75 | 6,826.18 | 303.04 | C.P |
| GBR | 2018-06-29, 13:49:46 | -4,851 | 4.2524737 | 4.2200 | 20,628.75 | -6.72 | -13,227.86 | 7,394.17 | 157.53 | C.P |
| GBR | 2018-06-29, 13:50:00 | -8,700 | 4.1403448 | 4.2200 | 36,021.00 | -37.49 | -23,723.56 | 12,259.95 | -693.00 | C.P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 13:50:03 | -5,880 | 4.0462925 | 4.2200 | 23,792.20 | -14.10 | -16,071.52 | 7,706.58 | -1,021.40 | C;P |
| GBR | 2018-06-29, 13:50:03 | -3,201 | 4.0400 | 4.2200 | 12,932.04 | 2.33 | -8,725.97 | 4,208.40 | -576.18 | C;P |
| GBR | 2018-06-29, 13:50:05 | -4,873 | 4.0400 | 4.2200 | 19,686.92 | 3.55 | -13,283.24 | 6,407.23 | -877.14 | C;P |
| GBR | 2018-06-29, 13:50:06 | -300 | 4.0400 | 4.2200 | 1,212.00 | 0.14 | -817.86 | 394.28 | -54.00 | C;P |
| GBR | 2018-06-29, 13:50:07 | -2,501 | 4.0069574 | 4.2200 | 10,020.50 | -8.38 | -6,820.22 | 3,191.90 | -533.72 | C;P |
| GBR | 2018-06-29, 13:50:09 | -2,085 | 4.0000 | 4.2200 | 8,340.00 | 1.52 | -5,686.82 | 2,654.69 | -458.70 | C;P |
| GBR | 2018-06-29, 13:52:17 | -19 | 3.9000 | 4.2200 | 74.10 | -0.32 | -51.85 | 21.93 | -6.08 | C |
| GBR | 2018-06-29, 13:52:23 | 5,000 | 3.7200 | 4.2200 | -18,600.00 | 4.00 | 18,596.00 | 0.00 | 2,500.00 | O |
| GBR | 2018-06-29, 13:53:55 | 1,900 | 3.7000 | 4.2200 | -7,030.00 | 1.52 | 7,028.48 | 0.00 | 988.00 | O;P |
| GBR | 2018-06-29, 13:54:28 | -20,000 | 3.7045 | 4.2200 | 74,090.00 | -68.04 | -56,903.36 | 17,118.60 | -10,310.00 | C;P |
| GBR | 2018-06-29, 13:56:37 | -8,600 | 3.7000814 | 4.2200 | 31,820.70 | -36.96 | -25,045.85 | 6,737.89 | -4,471.30 | C;P |
| GBR | 2018-06-29, 13:56:38 | -7,342 | 3.6500 | 4.2200 | 26,798.30 | -12.40 | -21,377.18 | 5,408.72 | -4,184.94 | C;P |
| GBR | 2018-06-29, 13:56:42 | -14,068 | 3.5512091 | 4.2200 | 49,958.41 | -53.04 | -41,436.22 | 8,469.15 | -9,408.55 | C;P |
| GBR | 2018-06-29, 13:56:55 | -100 | 3.5500 | 4.2200 | 355.00 | -0.44 | -296.27 | 58.30 | -67.00 | C |
| GBR | 2018-06-29, 13:58:55 | -14,175 | 3.9008367 | 4.2200 | 55,294.36 | -41.72 | -38,633.78 | 16,618.86 | -4,524.14 | C;P |
| GBR | 2018-06-29, 13:59:43 | -646 | 4.0500 | 4.2200 | 2,616.30 | -1.32 | -1,748.41 | 866.56 | -109.82 | C;P |
| GBR | 2018-06-29, 13:59:43 | -5,200 | 4.0619231 | 4.2200 | 21,122.00 | -10.05 | -14,188.22 | 6,923.73 | -822.00 | C;P |
| GBR | 2018-06-29, 14:03:26 | -1,916 | 4.0641754 | 4.2200 | 7,786.96 | -4.04 | -5,236.79 | 2,546.13 | -298.56 | C;P |
| GBR | 2018-06-29, 14:03:27 | 11,348 | 3.6398472 | 4.2200 | -41,306.72 | 8.81 | 41,297.91 | 0.00 | 6,581.84 | O;P |
| GBR | 2018-06-29, 14:05:27 | 16,358 | 3.6398472 | 4.2200 | -59,540.62 | -17.56 | 59,558.18 | 0.00 | 9,490.14 | O;P |
| GBR | 2018-06-29, 14:05:36 | 17,664 | 3.6000 | 4.2200 | -63,590.40 | -74.20 | 63,664.60 | 0.00 | 10,951.68 | O;P |
| GBR | 2018-06-29, 14:05:41 | -11,310 | 3.5602487 | 4.2200 | 40,269.18 | -21.04 | -31,937.32 | 8,310.82 | -7,459.02 | C;P |
| GBR | 2018-06-29, 14:05:43 | -30,000 | 3.5602513 | 4.2200 | 106,807.54 | -55.64 | -87,942.10 | 18,809.80 | -19,792.46 | C;P |
| GBR | 2018-06-29, 14:06:05 | -30,000 | 3.4502287 | 4.2200 | 103,506.86 | -127.94 | -89,349.22 | 14,029.71 | -23,093.14 | C;P |
| GBR | 2018-06-29, 14:06:05 | -100 | 3.5500 | 4.2200 | 355.00 | -0.44 | -296.27 | 58.30 | -67.00 | C |
| GBR | 2018-06-29, 14:06:07 | 2,826 | 3.6000 | 4.2200 | -10,173.60 | 1.51 | 10,172.09 | 0.00 | 1,752.12 | O;P |
| GBR | 2018-06-29, 14:06:09 | 5,000 | 3.64766 | 4.2200 | -18,238.30 | -7.17 | 18,245.47 | 0.00 | 2,861.70 | O;P |
| GBR | 2018-06-29, 14:06:23 | 5,000 | 3.6400 | 4.2200 | -18,200.00 | 4.00 | 18,196.00 | 0.00 | 2,900.00 | O |
| GBR | 2018-06-29, 14:07:14 | 5,000 | 3.6100 | 4.2200 | -18,050.00 | -21.00 | 18,071.00 | 0.00 | 3,050.00 | O;P |
| GBR | 2018-06-29, 14:07:14 | 5,000 | 3.6100 | 4.2200 | -18,050.00 | -21.00 | 18,071.00 | 0.00 | 3,050.00 | O;P |
| GBR | 2018-06-29, 14:07:16 | 5,000 | 3.6100 | 4.2200 | -18,050.00 | -21.00 | 18,071.00 | 0.00 | 3,050.00 | O;P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29 14:07:16 | 1,000 | 3.6000 | 4.2200 | -3,600.00 | 0.80 | 3,599.20 | 0.00 | 620.00 | O |
| GBR | 2018-06-29 14:07:17 | 3,940 | 3.6100 | 4.2200 | -14,223.40 | -16.55 | 14,239.95 | 0.00 | 2,403.40 | O/P |
| GBR | 2018-06-29 14:07:34 | 5,000 | 3.6500 | 4.2200 | -18,250.00 | -21.00 | 18,271.00 | 0.00 | 2,850.00 | O/P |
| GBR | 2018-06-29 14:07:35 | 3,710 | 3.6586523 | 4.2200 | -13,573.60 | -5.53 | 13,579.13 | 0.00 | 2,082.60 | O/P |
| GBR | 2018-06-29 14:07:42 | 1,100 | 3.6700 | 4.2200 | -4,037.00 | -4.37 | 4,041.37 | 0.00 | 605.00 | O/P |
| GBR | 2018-06-29 14:07:43 | 150 | 3.6700 | 4.2200 | -550.50 | -0.07 | 550.57 | 0.00 | 82.50 | O/P |
| GBR | 2018-06-29 14:07:43 | 4,143 | 3.28841442 | 4.2200 | -13,623.90 | -4.69 | 13,628.59 | 0.00 | 3,859.56 | O/P |
| GBR | 2018-06-29 14:10:04 | 100 | 3.2400 | 4.2200 | -324.00 | -0.17 | 324.17 | 0.00 | 98.00 | O |
| GBR | 2018-06-29 14:10:04 | 950 | 3.2800 | 4.2200 | -3,116.00 | 0.76 | 3,115.24 | 0.00 | 893.00 | O/P |
| GBR | 2018-06-29 14:10:04 | 494 | 3.2700 | 4.2200 | -1,615.38 | 0.39 | 1,614.99 | 0.00 | 469.30 | O/P |
| GBR | 2018-06-29 14:10:04 | 100 | 3.2500 | 4.2200 | -325.00 | -0.17 | 325.17 | 0.00 | 97.00 | O/P |
| GBR | 2018-06-29 14:10:04 | 1,450 | 3.2900 | 4.2200 | -4,770.50 | 0.66 | 4,769.84 | 0.00 | 1,348.50 | O/P |
| GBR | 2018-06-29 14:10:04 | 300 | 3.2600 | 4.2200 | -978.00 | 0.19 | 977.81 | 0.00 | 288.00 | O/P |
| GBR | 2018-06-29 14:10:04 | 600 | 3.3000 | 4.2200 | -1,980.00 | 0.54 | 1,979.46 | 0.00 | 552.00 | O/P |
| GBR | 2018-06-29 14:10:04 | 13,736 | 3.3000 | 4.2200 | -45,328.80 | 10.98 | 45,317.82 | 0.00 | 12,637.12 | O/P |
| GBR | 2018-06-29 14:10:05 | 6,680 | 3.2999835 | 4.2200 | -22,043.89 | -8.65 | 22,050.54 | 0.00 | 6,145.71 | O/P |
| GBR | 2018-06-29 14:10:22 | 3,000 | 3.3363733 | 4.2200 | -10,009.12 | -7.43 | 10,016.55 | 0.00 | 2,650.88 | O/P |
| GBR | 2018-06-29 14:28:38 | 190 | 3.3300 | 4.2200 | -632.70 | -0.43 | 633.13 | 0.00 | 169.10 | O |
| GBR | 2018-06-29 14:28:39 | 300 | 3.3500 | 4.2200 | -1,005.00 | -0.75 | 1,005.75 | 0.00 | 261.00 | O/P |
| GBR | 2018-06-29 14:28:47 | 300 | 3.3500 | 4.2200 | -1,005.00 | -1.31 | 1,006.31 | 0.00 | 261.00 | O/P |
| GBR | 2018-06-29 14:29:48 | 400 | 3.4200 | 4.2200 | -1,368.00 | 0.32 | 1,367.68 | 0.00 | 320.00 | O |
| GBR | 2018-06-29 14:31:39 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O/P |
| GBR | 2018-06-29 14:36:56 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O |
| GBR | 2018-06-29 14:37:08 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O/P |
| GBR | 2018-06-29 14:37:09 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O/P |
| GBR | 2018-06-29 14:37:09 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O/P |
| GBR | 2018-06-29 14:37:10 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O/P |
| GBR | 2018-06-29 14:37:10 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O |
| GBR | 2018-06-29 14:37:11 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O/P |
| GBR | 2018-06-29 14:37:11 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O/P |
| GBR | 2018-06-29 14:37:12 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O/P |
| GBR | 2018-06-29 14:37:13 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O/P |

| Trades | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 14:37:13 | 800 | 3.4300 | 4.2200 | -2,744.00 | -0.96 | 2,744.96 | 0.00 | 632.00 | O |
| GBR | 2018-06-29, 14:37:17 | 800 | 3.4200 | 4.2200 | -2,736.00 | -0.96 | 2,736.96 | 0.00 | 640.00 | O;P |
| GBR | 2018-06-29, 14:37:22 | 800 | 3.3988125 | 4.2200 | -2,719.05 | -0.31 | 2,719.36 | 0.00 | 656.95 | O;P |
| GBR | 2018-06-29, 14:37:33 | 800 | 3.3900 | 4.2200 | -2,712.00 | -1.57 | 2,713.57 | 0.00 | 664.00 | O;P |
| GBR | 2018-06-29, 14:37:50 | 800 | 3.3950 | 4.2200 | -2,716.00 | -0.96 | 2,716.96 | 0.00 | 660.00 | O |
| GBR | 2018-06-29, 14:37:51 | 800 | 3.399125 | 4.2200 | -2,719.30 | -1.08 | 2,720.38 | 0.00 | 656.70 | O;P |
| GBR | 2018-06-29, 14:37:54 | 1,000 | 3.4000 | 4.2200 | -3,400.00 | -1.33 | 3,401.33 | 0.00 | 820.00 | O;P |
| GBR | 2018-06-29, 14:38:12 | 8,000 | 3.4452012 | 4.2200 | -27,561.61 | -8.66 | 27,570.27 | 0.00 | 6,198.39 | O;P |
| GBR | 2018-06-29, 14:38:26 | 4,677 | 3.4469403 | 4.2200 | -16,121.34 | -9.65 | 16,130.99 | 0.00 | 3,615.60 | O;P |
| GBR | 2018-06-29, 14:38:45 | 17,310 | 3.5629058 | 4.2200 | -61,673.90 | -65.78 | 61,739.68 | 0.00 | 11,374.30 | O;P |
| GBR | 2018-06-29, 14:39:53 | 100 | 3.5500 | 4.2200 | -355.00 | -0.67 | 355.67 | 0.00 | 67.00 | O;P |
| GBR | 2018-06-29, 14:39:54 | 100 | 3.5500 | 4.2200 | -355.00 | -0.67 | 355.67 | 0.00 | 67.00 | O |
| GBR | 2018-06-29, 14:39:55 | 100 | 3.5500 | 4.2200 | -355.00 | -0.67 | 355.67 | 0.00 | 67.00 | O;P |
| GBR | 2018-06-29, 14:39:55 | 100 | 3.5100 | 4.2200 | -351.00 | -0.67 | 351.67 | 0.00 | 71.00 | O |
| GBR | 2018-06-29, 14:39:56 | 100 | 3.5100 | 4.2200 | -351.00 | -0.67 | 351.67 | 0.00 | 71.00 | O;P |
| GBR | 2018-06-29, 14:39:56 | 100 | 3.5100 | 4.2200 | -351.00 | -0.67 | 351.67 | 0.00 | 71.00 | O |
| GBR | 2018-06-29, 14:39:57 | 100 | 3.5100 | 4.2200 | -351.00 | -0.67 | 351.67 | 0.00 | 71.00 | O |
| GBR | 2018-06-29, 14:39:57 | 100 | 3.5100 | 4.2200 | -351.00 | -0.67 | 351.67 | 0.00 | 71.00 | O |
| GBR | 2018-06-29, 14:39:57 | 100 | 3.5400 | 4.2200 | -354.00 | -0.67 | 354.67 | 0.00 | 68.00 | O |
| GBR | 2018-06-29, 14:40:01 | 100 | 3.5400 | 4.2200 | -354.00 | -0.67 | 354.67 | 0.00 | 68.00 | O |
| GBR | 2018-06-29, 14:40:01 | 100 | 3.5400 | 4.2200 | -354.00 | -0.67 | 354.67 | 0.00 | 68.00 | O |
| GBR | 2018-06-29, 14:40:19 | 100 | 3.5400 | 4.2200 | -354.00 | -0.67 | 354.67 | 0.00 | 68.00 | O |
| GBR | 2018-06-29, 14:40:22 | 100 | 3.5400 | 4.2200 | -354.00 | -0.67 | 354.67 | 0.00 | 68.00 | O |
| GBR | 2018-06-29, 14:40:01 | 8,011 | 3.5500 | 4.2200 | -28,439.05 | -13.62 | 28,452.67 | 0.00 | 5,367.37 | O;P |
| GBR | 2018-06-29, 14:40:22 | 100 | 3.5400 | 4.2200 | -354.00 | -0.67 | 354.67 | 0.00 | 68.00 | O |
| GBR | 2018-06-29, 14:40:19 | 800 | 3.6300 | 4.2200 | -2,904.00 | -1.12 | 2,905.12 | 0.00 | 472.00 | O;P |
| GBR | 2018-06-29, 14:40:22 | 800 | 3.6300 | 4.2200 | -2,904.00 | 0.64 | 2,903.36 | 0.00 | 472.00 | O;P |
| GBR | 2018-06-29, 14:40:26 | 500 | 3.6450 | 4.2200 | -1,822.50 | -0.60 | 1,823.10 | 0.00 | 287.50 | O;P |
| GBR | 2018-06-29, 14:40:26 | 500 | 3.6450 | 4.2200 | -1,822.50 | -0.60 | 1,823.10 | 0.00 | 287.50 | O |
| GBR | 2018-06-29, 14:40:27 | 500 | 3.6450 | 4.2200 | -1,822.50 | -0.60 | 1,823.10 | 0.00 | 287.50 | O |
| GBR | 2018-06-29, 14:40:27 | 500 | 3.6450 | 4.2200 | -1,822.50 | -0.60 | 1,823.10 | 0.00 | 287.50 | O |
| GBR | 2018-06-29, 14:40:28 | 500 | 3.6450 | 4.2200 | -1,822.50 | -0.60 | 1,823.10 | 0.00 | 287.50 | O |
| GBR | 2018-06-29, 14:40:30 | 500 | 3.6500 | 4.2200 | -1,825.00 | 0.40 | 1,824.60 | 0.00 | 285.00 | O |
| GBR | 2018-06-29, 14:40:59 | 500 | 3.6950 | 4.2200 | -1,847.50 | -0.60 | 1,848.10 | 0.00 | 262.50 | O |
| GBR | 2018-06-29, 14:40:59 | 300 | 3.6950 | 4.2200 | -1,108.50 | -0.41 | 1,108.91 | 0.00 | 157.50 | O |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 14:41:00 | 500 | 3.6950 | 4.2200 | -1,847.50 | -0.60 | 1,848.10 | 0.00 | 262.50 | O |
| GBR | 2018-06-29, 14:41:01 | 500 | 3.7000 | 4.2200 | -1,850.00 | -1.82 | 1,851.82 | 0.00 | 260.00 | O;P |
| GBR | 2018-06-29, 14:41:08 | 500 | 3.7000 | 4.2200 | -1,850.00 | -1.40 | 1,851.40 | 0.00 | 260.00 | O;P |
| GBR | 2018-06-29, 14:41:15 | 500 | 3.7000 | 4.2200 | -1,850.00 | 0.40 | 1,849.60 | 0.00 | 260.00 | O |
| GBR | 2018-06-29, 14:41:33 | 500 | 3.7000 | 4.2200 | -1,850.00 | 0.40 | 1,849.60 | 0.00 | 260.00 | O |
| GBR | 2018-06-29, 14:41:17 | 8,374 | 3.7000 | 4.2200 | -30,983.80 | 6.69 | 30,977.11 | 0.00 | 4,354.48 | O;P |
| GBR | 2018-06-29, 14:41:28 | 600 | 3.7488333 | 4.2200 | -2,249.30 | -1.64 | 2,250.94 | 0.00 | 282.70 | O;P |
| GBR | 2018-06-29, 14:41:29 | 600 | 3.7450 | 4.2200 | -2,247.00 | -0.72 | 2,247.72 | 0.00 | 285.00 | O |
| GBR | 2018-06-29, 14:41:34 | 600 | 3.7500 | 4.2200 | -2,250.00 | -2.24 | 2,252.24 | 0.00 | 282.00 | O;P |
| GBR | 2018-06-29, 14:42:15 | 200 | 3.6800 | 4.2200 | -736.00 | -0.99 | 736.99 | 0.00 | 108.00 | O |
| GBR | 2018-06-29, 14:42:15 | 100 | 3.7200 | 4.2200 | -372.00 | -0.37 | 372.37 | 0.00 | 50.00 | O |
| GBR | 2018-06-29, 14:42:23 | 100 | 3.7200 | 4.2200 | -372.00 | -0.42 | 372.42 | 0.00 | 50.00 | O |
| GBR | 2018-06-29, 14:42:27 | 100 | 3.7200 | 4.2200 | -372.00 | -0.17 | 372.17 | 0.00 | 50.00 | O |
| GBR | 2018-06-29, 14:42:27 | 1,567 | 3.6700 | 4.2200 | -5,750.89 | -6.58 | 5,757.47 | 0.00 | 861.85 | O;P |
| GBR | 2018-06-29, 14:42:28 | 5,500 | 3.7600 | 4.2200 | -20,680.00 | 3.40 | 20,676.60 | 0.00 | 2,530.00 | O;P |
| GBR | 2018-06-29, 14:42:28 | 5,500 | 3.7600 | 4.2200 | -20,680.00 | -22.60 | 20,702.60 | 0.00 | 2,530.00 | O;P |
| GBR | 2018-06-29, 14:42:37 | 500 | 3.7360 | 4.2200 | -1,868.00 | -1.35 | 1,869.35 | 0.00 | 242.00 | O;P |
| GBR | 2018-06-29, 14:42:38 | 210 | 3.7400 | 4.2200 | -785.40 | -1.00 | 786.40 | 0.00 | 100.80 | O;P |
| GBR | 2018-06-29, 14:42:39 | 19,707 | 3.8280154 | 4.2200 | -75,438.70 | -51.15 | 75,489.85 | 0.00 | 7,724.84 | O;P |
| GBR | 2018-06-29, 14:43:09 | 2,950 | 3.8438983 | 4.2200 | -11,339.50 | -2.14 | 11,341.64 | 0.00 | 1,109.50 | O;P |
| GBR | 2018-06-29, 14:43:10 | 9,509 | 3.8866224 | 4.2200 | -36,976.91 | -35.22 | 37,012.13 | 0.00 | 3,151.07 | O;P |
| GBR | 2018-06-29, 14:43:13 | 4,250 | 3.9000 | 4.2200 | -16,575.00 | 3.40 | 16,571.60 | 0.00 | 1,360.00 | O;P |
| GBR | 2018-06-29, 14:43:16 | 5,000 | 3.990208 | 4.2200 | -19,951.04 | -12.19 | 19,963.23 | 0.00 | 1,148.96 | O;P |
| GBR | 2018-06-29, 14:43:27 | 5,000 | 4.0000 | 4.2200 | -20,000.00 | -16.80 | 20,016.80 | 0.00 | 1,100.00 | O;P |
| GBR | 2018-06-29, 14:43:48 | 5,000 | 4.0000 | 4.2200 | -20,000.00 | -20.42 | 20,020.42 | 0.00 | 1,100.00 | O;P |
| GBR | 2018-06-29, 14:43:57 | 3,320 | 4.0000 | 4.2200 | -13,280.00 | 2.77 | 13,277.23 | 0.00 | 730.40 | O;P |
| GBR | 2018-06-29, 14:45:10 | 224 | 4.0000 | 4.2200 | -896.00 | 0.08 | 895.92 | 0.00 | 49.28 | O |
| GBR | 2018-06-29, 14:45:35 | 12,864 | 3.97277729 | 4.2200 | -51,105.75 | -31.30 | 51,137.05 | 0.00 | 3,180.33 | O;P |
| GBR | 2018-06-29, 14:45:46 | 500 | 4.0254 | 4.2200 | -2,012.70 | -0.60 | 2,013.30 | 0.00 | 97.30 | O |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 14:45:47 | 500 | 4.0254 | 4.2200 | -2,012.70 | -0.60 | 2,013.30 | 0.00 | 97.30 | O |
| GBR | 2018-06-29, 14:45:49 | 500 | 3.9900 | 4.2200 | -1,995.00 | -0.60 | 1,995.60 | 0.00 | 115.00 | O |
| GBR | 2018-06-29, 14:45:51 | 1,800 | 3.9958667 | 4.2200 | -7,192.56 | -2.21 | 7,194.77 | 0.00 | 403.44 | O:P |
| GBR | 2018-06-29, 14:45:52 | 1,800 | 3.9926556 | 4.2200 | -7,186.78 | -2.16 | 7,188.94 | 0.00 | 409.22 | O:P |
| GBR | 2018-06-29, 14:45:53 | 1,200 | 3.9900 | 4.2200 | -4,788.00 | -1.44 | 4,789.44 | 0.00 | 276.00 | O |
| GBR | 2018-06-29, 14:45:55 | 1,800 | 3.9996111 | 4.2200 | -7,199.30 | -2.72 | 7,202.02 | 0.00 | 396.70 | O:P |
| GBR | 2018-06-29, 14:45:58 | 1,800 | 4.0000 | 4.2200 | -7,200.00 | -1.06 | 7,201.06 | 0.00 | 396.00 | O:P |
| GBR | 2018-06-29, 14:46:24 | 1,800 | 4.0000 | 4.2200 | -7,200.00 | -2.99 | 7,202.99 | 0.00 | 396.00 | O:P |
| GBR | 2018-06-29, 14:46:05 | 1,800 | 3.9944444 | 4.2200 | -7,190.00 | -3.06 | 7,193.06 | 0.00 | 406.00 | O:P |
| GBR | 2018-06-29, 14:46:13 | 1,800 | 3.9933333 | 4.2200 | -7,188.00 | -1.56 | 7,189.56 | 0.00 | 408.00 | O:P |
| GBR | 2018-06-29, 14:50:37 | 1,800 | 4.0000 | 4.2200 | -7,200.00 | -1.06 | 7,201.06 | 0.00 | 396.00 | O:P |
| GBR | 2018-06-29, 14:50:32 | 200 | 3.9800 | 4.2200 | -796.00 | -0.24 | 796.24 | 0.00 | 48.00 | O |
| GBR | 2018-06-29, 14:50:33 | 1,150 | 3.8000 | 4.2200 | -4,370.00 | -0.92 | 4,369.08 | 0.00 | 483.00 | O |
| GBR | 2018-06-29, 14:50:38 | 700 | 3.8367857 | 4.2200 | -2,685.75 | -1.44 | 2,687.19 | 0.00 | 268.25 | O:P |
| GBR | 2018-06-29, 14:50:39 | 700 | 3.8400 | 4.2200 | -2,688.00 | -1.94 | 2,689.94 | 0.00 | 266.00 | O:P |
| GBR | 2018-06-29, 14:50:39 | 700 | 3.8400 | 4.2200 | -2,688.00 | -1.44 | 2,687.44 | 0.00 | 266.00 | O:P |
| GBR | 2018-06-29, 14:50:47 | 700 | 3.8350 | 4.2200 | -2,684.50 | -0.84 | 2,685.34 | 0.00 | 269.50 | O:P |
| GBR | 2018-06-29, 14:50:47 | 700 | 3.8350 | 4.2200 | -2,684.50 | -0.84 | 2,685.34 | 0.00 | 269.50 | O:P |
| GBR | 2018-06-29, 14:50:48 | 700 | 3.8364286 | 4.2200 | -2,685.50 | -0.56 | 2,685.34 | 0.00 | 268.50 | O:P |
| GBR | 2018-06-29, 14:50:49 | 700 | 3.8400 | 4.2200 | -2,688.00 | -0.56 | 2,687.44 | 0.00 | 266.00 | O:P |
| GBR | 2018-06-29, 14:50:53 | 700 | 3.8400 | 4.2200 | -2,688.00 | -1.94 | 2,689.94 | 0.00 | 266.00 | O:P |
| GBR | 2018-06-29, 14:50:55 | 700 | 3.8750 | 4.2200 | -2,712.50 | -0.84 | 2,713.34 | 0.00 | 241.50 | O:P |
| GBR | 2018-06-29, 14:50:59 | 700 | 3.8786714 | 4.2200 | -2,715.07 | -2.04 | 2,717.11 | 0.00 | 238.93 | O:P |
| GBR | 2018-06-29, 14:51:01 | 700 | 3.8800 | 4.2200 | -2,716.00 | -1.69 | 2,717.69 | 0.00 | 238.00 | O:P |
| GBR | 2018-06-29, 14:51:01 | 700 | 3.8800 | 4.2200 | -2,716.00 | -0.84 | 2,717.69 | 0.00 | 238.00 | O:P |
| GBR | 2018-06-29, 14:51:02 | 700 | 3.8957143 | 4.2200 | -2,727.00 | -2.94 | 2,729.94 | 0.00 | 227.00 | O:P |
| GBR | 2018-06-29, 14:51:02 | 350 | 3.9000 | 4.2200 | -1,365.00 | 0.31 | 1,364.69 | 0.00 | 112.00 | O:P |
| GBR | 2018-06-29, 14:51:03 | 631 | 3.9000 | 4.2200 | -2,460.90 | 0.50 | 2,460.40 | 0.00 | 201.92 | O:P |
| GBR | 2018-06-29, 14:51:03 | 700 | 3.9100 | 4.2200 | -2,737.00 | -0.98 | 2,737.98 | 0.00 | 217.00 | O:P |
| GBR | 2018-06-29, 14:51:03 | 700 | 3.9254 | 4.2200 | -2,747.78 | -0.84 | 2,748.62 | 0.00 | 206.22 | O:P |
| GBR | 2018-06-29, 14:51:03 | 700 | 3.9254 | 4.2200 | -2,747.78 | -0.84 | 2,748.62 | 0.00 | 206.22 | O:P |
| GBR | 2018-06-29, 14:51:03 | 700 | 3.9280286 | 4.2200 | -2,749.62 | -2.04 | 2,751.66 | 0.00 | 204.38 | O:P |
| GBR | 2018-06-29, 14:51:03 | 700 | 3.9260571 | 4.2200 | -2,748.24 | -1.14 | 2,749.38 | 0.00 | 205.76 | O:P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 14:51:04 | 200 | 3.9300 | 4.2200 | -786.00 | -0.99 | 786.99 | 0.00 | 58.00 | O |
| GBR | 2018-06-29, 14:51:11 | 700 | 3.9500 | 4.2200 | -2,765.00 | -0.59 | 2,765.59 | 0.00 | 189.00 | O/P |
| GBR | 2018-06-29, 14:54:33 | 250 | 3.9200 | 4.2200 | -980.00 | 0.10 | 979.90 | 0.00 | 75.00 | O |
| GBR | 2018-06-29, 14:54:41 | 400 | 3.9300 | 4.2200 | -1,572.00 | -1.68 | 1,573.68 | 0.00 | 116.00 | O |
| GBR | 2018-06-29, 14:54:42 | 400 | 3.9285 | 4.2200 | -1,571.40 | -0.48 | 1,571.88 | 0.00 | 116.60 | O |
| GBR | 2018-06-29, 14:54:44 | 400 | 3.9285 | 4.2200 | -1,571.40 | -0.48 | 1,571.88 | 0.00 | 116.60 | O |
| GBR | 2018-06-29, 14:56:01 | 400 | 3.9300 | 4.2200 | -1,572.00 | -1.68 | 1,573.68 | 0.00 | 116.00 | O |
| GBR | 2018-06-29, 14:56:02 | 400 | 3.9000 | 4.2200 | -1,560.00 | -1.68 | 1,561.68 | 0.00 | 128.00 | O |
| GBR | 2018-06-29, 14:56:02 | 400 | 3.9000 | 4.2200 | -1,560.00 | -1.68 | 1,561.68 | 0.00 | 128.00 | O |
| GBR | 2018-06-29, 14:56:02 | 400 | 3.9000 | 4.2200 | -1,560.00 | -1.68 | 1,561.68 | 0.00 | 128.00 | O |
| GBR | 2018-06-29, 14:56:02 | 400 | 3.9000 | 4.2200 | -1,560.00 | -1.68 | 1,561.68 | 0.00 | 128.00 | O |
| GBR | 2018-06-29, 14:56:02 | 400 | 3.9000 | 4.2200 | -1,560.00 | -1.68 | 1,561.68 | 0.00 | 128.00 | O |
| GBR | 2018-06-29, 14:56:12 | 400 | 3.9000 | 4.2200 | -1,560.00 | -1.68 | 1,561.68 | 0.00 | 128.00 | O |
| GBR | 2018-06-29, 14:56:14 | 400 | 3.9200 | 4.2200 | -1,568.00 | 0.36 | 1,567.64 | 0.00 | 120.00 | O |
| GBR | 2018-06-29, 14:56:19 | 400 | 3.9285 | 4.2200 | -1,571.40 | -0.48 | 1,571.88 | 0.00 | 116.60 | O |
| GBR | 2018-06-29, 14:58:00 | 400 | 3.89825 | 4.2200 | -1,559.30 | -1.08 | 1,560.38 | 0.00 | 128.70 | O/P |
| GBR | 2018-06-29, 14:58:01 | 400 | 3.8900 | 4.2200 | -1,556.00 | -0.48 | 1,556.48 | 0.00 | 132.00 | O/P |
| GBR | 2018-06-29, 14:58:02 | 400 | 3.9000 | 4.2200 | -1,560.00 | 0.13 | 1,559.87 | 0.00 | 128.00 | O |
| GBR | 2018-06-29, 15:14:04 | -4,485 | 3.8053512 | 4.2200 | 17,067.00 | -11.13 | -13,223.82 | 3,832.04 | -1,859.70 | C/P |
| GBR | 2018-06-29, 15:14:04 | -1,451 | 4.0500 | 4.2200 | 5,876.55 | 1.05 | -4,267.07 | 1,610.52 | -246.67 | C/P |
| GBR | 2018-06-29, 15:15:13 | -151 | 4.050596 | 4.2200 | 611.64 | -0.24 | -445.66 | 165.74 | -25.58 | C/P |
| GBR | 2018-06-29, 15:16:31 | -700 | 4.0557143 | 4.2200 | 2,839.00 | -1.81 | -2,065.98 | 771.21 | -115.00 | C/P |
| GBR | 2018-06-29, 15:16:19 | -2,331 | 4.0500 | 4.2200 | 9,440.55 | -4.41 | -6,879.72 | 2,556.42 | -396.27 | C/P |
| GBR | 2018-06-29, 15:16:27 | -2,500 | 4.1000 | 4.2200 | 10,250.00 | 1.07 | -7,370.28 | 2,880.79 | -300.00 | C/P |
| GBR | 2018-06-29, 15:19:19 | -2,500 | 4.1200 | 4.2200 | 10,300.00 | 1.56 | -7,377.46 | 2,924.10 | -250.00 | C/P |
| GBR | 2018-06-29, 15:19:30 | -2,500 | 4.1600 | 4.2200 | 10,400.00 | 1.81 | -7,484.72 | 2,917.09 | -150.00 | C/P |
| GBR | 2018-06-29, 15:19:54 | -500 | 4.1400 | 4.2200 | 2,070.00 | -0.19 | -1,487.18 | 582.64 | -40.00 | C/P |
| GBR | 2018-06-29, 15:19:56 | -1,200 | 4.1400 | 4.2200 | 4,968.00 | -4.00 | -3,538.19 | 1,425.81 | -96.00 | C/P |
| GBR | 2018-06-29, 15:19:57 | -100 | 4.1400 | 4.2200 | 414.00 | -0.18 | -297.97 | 115.85 | -8.00 | C |
| GBR | 2018-06-29, 15:20:30 | -139 | 4.1800 | 4.2200 | 581.02 | -0.12 | -417.58 | 163.31 | -5.56 | C/P |
| GBR | 2018-06-29, 15:20:31 | -1,561 | | 4.1800 | 6,524.98 | 0.98 | -4,674.84 | 1,851.11 | -62.44 | C/P |

| Trades | Date/Time | Quantity | T.Price | C.Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-06-29, 15:20:46 | -2,500 | 4.20002 | 4.2200 | 10,500.05 | -6.94 | -7,498.75 | 2,994.36 | -49.95 | C;P |
| GBR | 2018-06-29, 15:20:47 | -2,500 | 4.2200 | 4.2200 | 10,550.00 | -1.08 | -7,500.39 | 3,048.53 | 0.00 | C;P |
| GBR | 2018-06-29, 15:20:47 | -1,811 | 4.2411044 | 4.2200 | 7,680.64 | 0.13 | -5,443.89 | 2,236.89 | 38.22 | C;P |
| GBR | 2018-06-29, 15:20:47 | -200 | 4.2600 | 4.2200 | 852.00 | -0.03 | -600.04 | 251.93 | 8.00 | C;P |
| GBR | 2018-06-29, 15:22:39 | 3,242 | 3.2896915 | 4.2200 | -12,610.38 | 1.09 | 12,609.29 | 0.00 | 1,070.86 | O;P |
| GBR | 2018-06-29, 15:22:51 | 5,000 | 3.998976 | 4.2200 | -19,994.88 | -16.73 | 20,011.61 | 0.00 | 1,105.12 | O;P |
| GBR | 2018-06-29, 15:22:56 | 400 | 4.0000 | 4.2200 | -1,600.00 | 0.36 | 1,599.64 | 0.00 | 88.00 | O |
| GBR | 2018-06-29, 15:28:53 | 5,000 | 3.996666 | 4.2200 | -19,983.30 | -20.40 | 20,003.70 | 0.00 | 1,116.70 | O;P |
| GBR | 2018-06-29, 15:34:59 | -39 | 4.2400 | 4.2200 | 165.36 | -0.29 | -117.24 | 47.83 | 0.78 | C |
| GBR | 2018-06-29, 15:35:37 | -2,200 | 4.2600 | 4.2200 | 9,372.00 | -2.55 | -6,619.12 | 2,750.33 | 88.00 | C;P |
| GBR | 2018-06-29, 15:38:38 | 300 | 3.9400 | 4.2200 | -1,182.00 | 0.19 | 1,181.81 | 0.00 | 84.00 | O |
| GBR | 2018-06-29, 15:38:38 | 104 | 3.8600 | 4.2200 | -401.44 | -0.68 | 402.12 | 0.00 | 37.44 | O;P |
| GBR | 2018-06-29, 15:38:39 | 2,000 | 3.85842 | 4.2200 | -7,716.84 | -2.40 | 7,719.24 | 0.00 | 723.16 | O;P |
| GBR | 2018-06-29, 15:38:43 | 2,000 | 3.9900 | 4.2200 | -7,980.00 | -4.93 | 7,984.93 | 0.00 | 460.00 | O;P |
| GBR | 2018-06-29, 15:38:43 | 1,620 | 3.9738272 | 4.2200 | -6,437.60 | -6.81 | 6,444.41 | 0.00 | 398.80 | O;P |
| GBR | 2018-06-29, 15:38:45 | 2,000 | 3.976575 | 4.2200 | -7,953.15 | -2.70 | 7,955.85 | 0.00 | 486.85 | O;P |
| GBR | 2018-06-29, 15:38:47 | 1,400 | 3.9471429 | 4.2200 | -5,526.00 | -5.88 | 5,531.88 | 0.00 | 382.00 | O;P |
| GBR | 2018-06-29, 15:44:25 | 2,000 | 3.886835 | 4.2200 | -7,773.67 | -2.40 | 7,776.07 | 0.00 | 666.33 | O;P |
| GBR | 2018-06-29, 15:44:26 | 950 | 3.8868421 | 4.2200 | -3,692.50 | -1.39 | 3,693.89 | 0.00 | 316.50 | O;P |
| GBR | 2018-06-29, 15:44:29 | 2,000 | 3.8975 | 4.2200 | -7,795.00 | -8.40 | 7,803.40 | 0.00 | 645.00 | O;P |
| GBR | 2018-06-29, 15:44:31 | 2,000 | 3.9000 | 4.2200 | -7,800.00 | -8.40 | 7,808.40 | 0.00 | 640.00 | O;P |
| GBR | 2018-06-29, 15:44:40 | 2,000 | 3.96782 | 4.2200 | -7,935.64 | -2.40 | 7,938.04 | 0.00 | 504.36 | O;P |
| GBR | 2018-06-29, 15:59:56 | -200 | 4.3400 | 4.2200 | 868.00 | -0.23 | -601.74 | 266.03 | 24.00 | C;P |
| GBR | 2018-06-29, 15:59:56 | -300 | 4.3200 | 4.2200 | 1,296.00 | -0.26 | -902.61 | 393.13 | 30.00 | C;P |
| GBR | 2018-06-29, 15:59:56 | -1,064 | 4.2800 | 4.2200 | 4,553.92 | -1.46 | -3,201.26 | 1,351.20 | 63.84 | C;P |
| GBR | 2018-06-29, 15:59:56 | -300 | 4.3000 | 4.2200 | 1,290.00 | -0.48 | -902.61 | 386.91 | 24.00 | C;P |
| GBR | 2018-06-29, 15:59:57 | -100 | 4.3600 | 4.2200 | 436.00 | -0.19 | -300.87 | 134.94 | 14.00 | C |
| GBR | 2018-07-02, 09:43:41 | -5,933 | 10.2500 | 8.9000 | 60,813.25 | -11.01 | -17,919.85 | 42,882.38 | 8,009.55 | C;P |
| GBR | 2018-07-02, 09:43:41 | -2,100 | 10.1528571 | 8.9000 | 21,321.00 | -12.23 | -6,320.17 | 14,988.60 | 2,631.00 | C;P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-02, 09:43:41 | -1,450 | 10.1000 | 8.9000 | 14,645.00 | -3.08 | -4,302.72 | 10,339.20 | 1,740.00 | C;P |
| GBR | 2018-07-02, 09:43:47 | -9,000 | 10.0000 | 8.9000 | 90,000.00 | -17.20 | -27,093.14 | 62,889.66 | 9,900.00 | C;P |
| GBR | 2018-07-02, 10:03:11 | -9,313 | 10.3831043 | 8.9000 | 96,697.85 | -41.30 | -28,371.87 | 68,284.68 | 13,812.15 | C;P |
| GBR | 2018-07-02, 10:03:11 | -15,862 | 10.5000 | 8.9000 | 166,551.00 | -29.48 | -49,580.38 | 116,941.14 | 25,379.20 | C;P |
| GBR | 2018-07-02, 11:03:38 | -12,465 | 11.0000 | 8.9000 | 137,115.00 | -23.25 | -40,228.22 | 96,863.52 | 26,176.50 | C;P |
| GBR | 2018-07-02, 11:17:29 | -16,905 | 11.5000 | 8.9000 | 194,407.50 | -31.64 | -55,115.63 | 139,260.23 | 43,953.00 | C;P |
| GBR | 2018-07-02, 11:32:32 | -100 | 12.0000 | 8.9000 | 1,200.00 | -0.20 | -327.17 | 872.63 | 310.00 | C |
| GBR | 2018-07-02, 11:37:24 | -101 | 13.5800 | 8.9000 | 1,371.58 | -0.20 | -347.16 | 1,024.22 | 956.47 | C;P |
| GBR | 2018-07-02, 11:38:55 | -3,293 | 12.729911 | 8.9000 | 41,889.96 | -16.29 | -11,272.71 | 30,600.96 | 12,582.26 | C;P |
| GBR | 2018-07-03, 08:52:02 | -9,956 | 12.6900 | 8.9000 | 126,341.64 | -19.03 | -33,439.79 | 92,882.82 | 37,733.24 | C;P |
| GBR | 2018-07-03, 08:56:01 | -9,530 | 12.5173452 | 8.9000 | 119,290.30 | -29.21 | -31,241.84 | 88,019.25 | 34,473.30 | C;P |
| GBR | 2018-07-03, 08:56:02 | -7,088 | 12.361834 | 8.9000 | 87,620.68 | -31.12 | -23,816.98 | 63,772.58 | 24,557.48 | C;P |
| GBR | 2018-07-03, 08:58:18 | -10,581 | 12.2054815 | 8.9000 | 129,146.20 | -34.38 | -35,289.33 | 93,822.49 | 34,975.30 | C;P |
| GBR | 2018-07-03, 09:07:43 | -1,000 | 13.5900 | 4.1100 | 13,590.00 | -1.00 | -3,442.08 | 10,146.92 | 9,480.00 | C;P |
| GBR | 2018-07-03, 09:08:11 | 270 | 12.3900 | 4.1100 | -3,345.30 | -1.40 | 3,346.70 | 0.00 | -2,235.60 | O |
| GBR | 2018-07-03, 09:08:21 | 4,711 | 12.9563468 | 4.1100 | -61,037.35 | -18.78 | 61,056.13 | 0.00 | -41,675.14 | O;P |
| GBR | 2018-07-03, 09:08:28 | 2,875 | 13.0000 | 4.1100 | -37,375.00 | -0.58 | 37,375.58 | 0.00 | -25,558.75 | O;P |
| GBR | 2018-07-03, 09:08:29 | -1,000 | 13.3400 | 4.1100 | 13,340.00 | -0.49 | -3,450.76 | 9,888.75 | 9,230.00 | C;P |
| GBR | 2018-07-03, 09:08:49 | -1,000 | 13.3900 | 4.1100 | 13,390.00 | -1.94 | -3,438.01 | 9,950.04 | 9,280.00 | C;P |
| GBR | 2018-07-03, 09:08:49 | -1,000 | 13.2400 | 4.1100 | 13,240.00 | -4.99 | -3,454.20 | 9,780.81 | 9,130.00 | C;P |
| GBR | 2018-07-03, 09:09:09 | 9,400 | 13.4775298 | 4.1100 | -126,688.78 | -10.36 | 126,699.14 | 0.00 | -88,054.78 | O;P |
| GBR | 2018-07-03, 09:09:11 | -1,000 | 13.4400 | 4.1100 | 13,440.00 | -0.41 | -3,449.38 | 9,990.22 | 9,330.00 | C;P |
| GBR | 2018-07-03, 09:09:11 | -400 | 13.4900 | 4.1100 | 5,396.00 | -1.70 | -1,376.19 | 4,018.11 | 3,752.00 | C;P |
| GBR | 2018-07-03, 09:09:26 | -1,000 | 13.5400 | 4.1100 | 13,540.00 | -0.50 | -3,449.20 | 10,090.30 | 9,430.00 | C;P |
| GBR | 2018-07-03, 09:09:26 | -1,000 | 13.5900 | 4.1100 | 13,590.00 | -0.96 | -3,449.20 | 10,139.84 | 9,480.00 | C;P |
| GBR | 2018-07-03, 09:09:28 | -1,000 | 13.6100 | 4.1100 | 13,610.00 | -0.56 | -3,449.20 | 10,160.24 | 9,500.00 | C;P |
| GBR | 2018-07-03, 09:09:26 | -1,000 | 13.6200 | 4.1100 | 13,620.00 | -0.41 | -3,449.20 | 10,170.39 | 9,510.00 | C;P |
| GBR | 2018-07-03, 09:09:28 | -1,000 | 13.6300 | 4.1100 | 13,630.00 | -0.50 | -3,449.20 | 10,180.30 | 9,520.00 | C;P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:09:29 | -1,000 | 13.6400 | 4.1100 | 13,640.00 | -0.42 | -3,449.20 | 10,190.38 | 9,530.00 | C/P |
| GBR | 2018-07-03, 09:09:29 | -1,000 | 13.6400 | 4.1100 | 13,640.00 | -0.41 | -3,449.20 | 10,190.39 | 9,530.00 | C/P |
| GBR | 2018-07-03, 09:09:32 | 8,414 | 13.4900 | 4.1100 | -113,504.86 | -1.70 | 113,506.56 | 0.00 | -78,923.32 | O/P |
| GBR | 2018-07-03, 09:09:34 | 1,436 | 13.4900 | 4.1100 | -19,371.64 | -0.54 | 19,372.18 | 0.00 | -13,469.68 | O/P |
| GBR | 2018-07-03, 09:09:50 | -3,000 | 13.6500 | 4.1100 | 40,950.00 | -1.79 | -10,347.60 | 30,600.60 | 28,620.00 | C/P |
| GBR | 2018-07-03, 09:09:50 | -1,000 | 13.6500 | 4.1100 | 13,650.00 | -0.43 | -3,449.20 | 10,200.37 | 9,540.00 | C/P |
| GBR | 2018-07-03, 09:10:01 | 10,000 | 13.4900 | 4.1100 | -134,900.00 | -2.01 | 134,902.01 | 0.00 | -93,800.00 | O/P |
| GBR | 2018-07-03, 09:10:32 | -9 | 13.6700 | 4.1100 | 123.03 | -0.34 | -31.04 | 91.65 | 86.04 | C |
| GBR | 2018-07-03, 09:15:16 | -1,000 | 13.1800 | 4.1100 | 13,180.00 | -0.49 | -3,449.20 | 9,730.31 | 9,070.00 | C/P |
| GBR | 2018-07-03, 09:15:16 | -1,000 | 13.1600 | 4.1100 | 13,160.00 | -1.72 | -3,449.20 | 9,709.08 | 9,050.00 | C/P |
| GBR | 2018-07-03, 09:15:16 | -1,000 | 13.2000 | 4.1100 | 13,200.00 | -0.50 | -3,449.20 | 9,750.30 | 9,090.00 | C/P |
| GBR | 2018-07-03, 09:16:07 | -1,000 | 13.2200 | 4.1100 | 13,220.00 | -1.14 | -3,449.20 | 9,769.66 | 9,110.00 | C/P |
| GBR | 2018-07-03, 09:16:10 | -1,000 | 13.2400 | 4.1100 | 13,240.00 | -0.64 | -3,449.20 | 9,790.16 | 9,130.00 | C/P |
| GBR | 2018-07-03, 09:16:12 | -1,000 | 13.2600 | 4.1100 | 13,260.00 | -1.31 | -3,449.20 | 9,809.49 | 9,150.00 | C/P |
| GBR | 2018-07-03, 09:16:12 | -600 | 13.2800 | 4.1100 | 7,968.00 | -0.30 | -2,069.52 | 5,898.18 | 5,502.00 | C/P |
| GBR | 2018-07-03, 09:16:12 | -840 | 12.9000 | 4.1100 | 10,836.00 | -0.91 | -2,897.33 | 7,937.76 | 7,383.60 | C |
| GBR | 2018-07-03, 09:19:58 | -100 | 13.3200 | 4.1100 | 1,332.00 | -0.20 | -344.92 | 986.88 | 921.00 | C |
| GBR | 2018-07-03, 09:21:52 | -100 | 12.5500 | 4.1100 | 1,255.00 | -0.20 | -344.92 | 909.88 | 844.00 | C |
| GBR | 2018-07-03, 09:23:52 | -500 | 13.3000 | 4.1100 | 6,650.00 | -0.25 | -1,724.60 | 4,925.15 | 4,595.00 | C/P |
| GBR | 2018-07-03, 09:25:04 | -1,433 | 12.5000 | 4.1100 | 17,912.50 | -2.36 | -4,942.70 | 12,967.44 | 12,022.87 | C/P |
| GBR | 2018-07-03, 09:25:49 | -3,345 | 12.4400 | 4.1100 | 41,611.80 | -1.28 | -11,537.58 | 30,072.95 | 27,663.85 | C/P |
| GBR | 2018-07-03, 09:27:39 | -2,005 | 12.0029925 | 4.1100 | 24,066.00 | -5.43 | -6,915.65 | 17,144.92 | 15,825.45 | C/P |
| GBR | 2018-07-03, 09:27:48 | -4,000 | 12.1023375 | 4.1100 | 48,409.50 | -14.27 | -13,796.80 | 34,598.42 | 31,969.50 | C/P |
| GBR | 2018-07-03, 09:27:53 | -4,000 | 12.1576675 | 4.1100 | 48,630.67 | -12.23 | -13,796.80 | 34,821.63 | 32,190.67 | C/P |
| GBR | 2018-07-03, 09:27:55 | -3,796 | 12.2502634 | 4.1100 | 46,502.00 | -7.10 | -12,974.67 | 33,520.24 | 30,900.44 | C/P |
| GBR | 2018-07-03, 09:28:04 | -1,433 | 12.0009281 | 4.1100 | 17,197.33 | -1.60 | -4,942.70 | 12,253.03 | 11,307.70 | C/P |
| GBR | 2018-07-03, 09:28:15 | -200 | 12.3000 | 4.1100 | 2,460.00 | -0.35 | -689.84 | 1,769.81 | 1,638.00 | C/P |
| GBR | 2018-07-03, 09:29:43 | -594 | 12.1000 | 4.1100 | 7,187.40 | -0.22 | -2,045.72 | 5,141.46 | 4,746.06 | C/P |
| GBR | 2018-07-03, 09:30:10 | -1,000 | 11.7060 | 4.1100 | 11,706.00 | -1.47 | -3,448.43 | 8,256.10 | 7,596.00 | C/P |

## Trades

| Symbol | Date/Time | Quantity | T.Price | C.Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---:|---:|---:|---:|---:|---:|---:|---:|---|
| GBR | 2018-07-03, 09:30:11 | -2,518 | 11.8000 | 4.1100 | 29,712.40 | -0.94 | -8,682.47 | 21,028.99 | 19,363.42 | C·P |
| GBR | 2018-07-03, 09:30:11 | -200 | 11.8000 | 4.1100 | 2,360.00 | -0.09 | -690.28 | 1,669.63 | 1,538.00 | C·P |
| GBR | 2018-07-03, 09:30:15 | -4,000 | 11.34925 | 4.1100 | 45,397.00 | -2.62 | -13,859.21 | 31,535.17 | 28,957.00 | C·P |
| GBR | 2018-07-03, 09:30:15 | -1,199 | 11.3300834 | 4.1100 | 13,584.77 | -1.31 | -4,219.45 | 9,364.01 | 8,656.88 | C·P |
| GBR | 2018-07-03, 09:30:15 | -1,400 | 11.3157143 | 4.1100 | 15,842.00 | -2.40 | -4,922.78 | 10,916.82 | 10,088.00 | C·P |
| GBR | 2018-07-03, 09:30:18 | -1,962 | 11.3022528 | 4.1100 | 22,175.02 | -1.54 | -6,897.85 | 15,275.64 | 14,111.20 | C·P |
| GBR | 2018-07-03, 09:30:18 | -1,450 | 11.3362069 | 4.1100 | 16,437.50 | -1.93 | -5,089.31 | 11,346.26 | 10,478.00 | C·P |
| GBR | 2018-07-03, 09:30:18 | -4,000 | 11.2450 | 4.1100 | 44,980.00 | -2.06 | -14,112.80 | 30,865.15 | 28,540.00 | C·P |
| GBR | 2018-07-03, 09:30:18 | -2,147 | 11.2861202 | 4.1100 | 24,231.30 | -2.35 | -7,527.59 | 16,701.36 | 15,407.13 | C·P |
| GBR | 2018-07-03, 09:30:18 | -1,504 | 11.3070745 | 4.1100 | 17,005.84 | -0.65 | -5,297.77 | 11,707.42 | 10,824.40 | C·P |
| GBR | 2018-07-03, 09:30:18 | -2,200 | 11.2677273 | 4.1100 | 24,789.00 | -1.14 | -7,734.29 | 17,053.57 | 15,747.00 | C·P |
| GBR | 2018-07-03, 09:30:18 | -2,101 | 11.2705378 | 4.1100 | 23,679.40 | -1.10 | -7,405.66 | 16,272.64 | 15,044.29 | C·P |
| GBR | 2018-07-03, 09:30:18 | -1,557 | 11.3037701 | 4.1100 | 17,599.97 | -0.65 | -5,490.03 | 12,109.29 | 11,200.70 | C·P |
| GBR | 2018-07-03, 09:30:18 | -3,756 | 11.2472737 | 4.1100 | 42,244.76 | -1.97 | -13,225.48 | 29,017.31 | 26,807.60 | C·P |
| GBR | 2018-07-03, 09:30:18 | -1,400 | 11.3239286 | 4.1100 | 15,853.50 | -2.40 | -4,920.22 | 10,930.88 | 10,099.50 | C·P |
| GBR | 2018-07-03, 09:30:18 | -100 | 11.4500 | 4.1100 | 1,145.00 | -0.45 | -346.10 | 799.45 | 734.00 | C |
| GBR | 2018-07-03, 09:30:18 | -883 | 11.4500 | 4.1100 | 10,110.35 | -0.33 | -3,073.43 | 7,036.59 | 6,481.22 | C·P |
| GBR | 2018-07-03, 09:30:39 | -1,250 | 11.344464 | 4.1100 | 14,180.58 | -1.58 | -4,383.21 | 9,795.79 | 9,043.08 | C·P |
| GBR | 2018-07-03, 09:30:40 | -1,200 | 11.3341667 | 4.1100 | 13,601.00 | -1.31 | -4,222.22 | 9,377.47 | 8,669.00 | C·P |
| GBR | 2018-07-03, 09:30:40 | -4,000 | 10.7425000 | 4.1100 | 42,970.00 | -9.84 | -14,241.02 | 28,719.14 | 26,530.00 | C·P |
| GBR | 2018-07-03, 09:30:45 | -4,000 | 10.7398850 | 4.1100 | 42,959.54 | -13.86 | -14,216.80 | 28,728.88 | 26,519.54 | C·P |
| GBR | 2018-07-03, 09:30:45 | -4,000 | 10.7747100 | 4.1100 | 43,098.84 | -5.98 | -14,259.26 | 28,833.60 | 26,658.84 | C·P |
| GBR | 2018-07-03, 09:30:45 | -4,000 | 10.6799475 | 4.1100 | 42,719.79 | -12.65 | -14,325.68 | 28,381.46 | 26,279.79 | C·P |
| GBR | 2018-07-03, 09:30:46 | -4,000 | 10.6692500 | 4.1100 | 42,677.00 | -10.40 | -14,323.35 | 28,343.25 | 26,237.00 | C·P |
| GBR | 2018-07-03, 09:30:46 | -4,000 | 10.6542900 | 4.1100 | 42,617.16 | -14.42 | -14,357.15 | 28,245.59 | 26,177.16 | C·P |
| GBR | 2018-07-03, 09:30:46 | -4,000 | 10.5916025 | 4.1100 | 42,366.41 | -14.99 | -14,371.07 | 27,980.35 | 25,926.41 | C·P |
| GBR | 2018-07-03, 09:30:46 | -1,390 | 10.6300 | 4.1100 | 14,775.70 | -1.35 | -5,003.99 | 9,770.35 | 9,062.80 | C·P |
| GBR | 2018-07-03, 09:30:46 | -900 | 10.6300 | 4.1100 | 9,567.00 | -1.46 | -3,238.51 | 6,327.03 | 5,688.00 | C·P |
| GBR | 2018-07-03, 09:30:58 | -2,188 | 10.5000 | 4.1100 | 22,974.00 | -0.78 | -7,940.92 | 15,032.30 | 13,981.32 | C·P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:30:59 | -2,666 | 10.5000 | 4.1100 | 27,993.00 | 0.11 | -9,663.96 | 18,329.15 | 17,035.74 | C·P |
| GBR | 2018-07-03, 09:30:59 | -2,431 | 10.5000 | 4.1100 | 25,525.50 | -0.87 | -8,824.97 | 16,699.66 | 15,534.09 | C·P |
| GBR | 2018-07-03, 09:30:59 | -4,000 | 10.42014 | 4.1100 | 41,680.56 | -10.30 | -14,560.13 | 27,110.13 | 25,240.56 | C·P |
| GBR | 2018-07-03, 09:31:02 | -1,768 | 10.3556618 | 4.1100 | 18,308.81 | -5.82 | -6,440.84 | 11,862.15 | 11,042.33 | C·P |
| GBR | 2018-07-03, 09:31:03 | -700 | 10.1671429 | 4.1100 | 7,117.00 | -2.72 | -2,550.91 | 4,563.37 | 4,240.00 | C·P |
| GBR | 2018-07-03, 09:31:04 | -1,000 | 10.1500 | 4.1100 | 10,150.00 | -1.11 | -3,643.60 | 6,505.28 | 6,040.00 | C·P |
| GBR | 2018-07-03, 09:31:04 | -600 | 10.1500 | 4.1100 | 6,090.00 | -0.21 | -2,185.80 | 3,903.98 | 3,624.00 | C·P |
| GBR | 2018-07-03, 09:31:05 | -212 | 10.150566 | 4.1100 | 2,151.92 | -0.14 | -772.22 | 1,379.57 | 1,280.60 | C·P |
| GBR | 2018-07-03, 09:31:06 | -2,194 | 9.8682042 | 4.1100 | 21,650.84 | -7.23 | -8,034.81 | 13,608.79 | 12,633.50 | C·P |
| GBR | 2018-07-03, 09:31:08 | -100 | 9.9900 | 4.1100 | 999.00 | -0.20 | -364.14 | 634.66 | 588.00 | C |
| GBR | 2018-07-03, 09:31:08 | -305 | 9.7480328 | 4.1100 | 2,973.15 | -0.14 | -1,126.83 | 1,846.19 | 1,719.60 | C·P |
| GBR | 2018-07-03, 09:31:08 | -350 | 9.7328571 | 4.1100 | 3,406.50 | -0.41 | -1,292.47 | 2,113.62 | 1,968.00 | C·P |
| GBR | 2018-07-03, 09:31:08 | -100 | 9.9900 | 4.1100 | 999.00 | -0.20 | -363.92 | 634.88 | 588.00 | C |
| GBR | 2018-07-03, 09:31:08 | -100 | 9.9900 | 4.1100 | 999.00 | -0.20 | -363.92 | 634.88 | 588.00 | C |
| GBR | 2018-07-03, 09:31:08 | -200 | 9.8100 | 4.1100 | 1,962.00 | -0.09 | -735.75 | 1,226.16 | 1,140.00 | C·P |
| GBR | 2018-07-03, 09:31:08 | -200 | 9.8100 | 4.1100 | 1,962.00 | -0.09 | -737.45 | 1,224.46 | 1,140.00 | C·P |
| GBR | 2018-07-03, 09:31:08 | -200 | 9.8100 | 4.1100 | 1,962.00 | -0.09 | -739.34 | 1,222.57 | 1,140.00 | C·P |
| GBR | 2018-07-03, 09:31:08 | -200 | 9.8100 | 4.1100 | 1,962.00 | -0.09 | -739.33 | 1,222.58 | 1,140.00 | C·P |
| GBR | 2018-07-03, 09:31:08 | -828 | 9.8493237 | 4.1100 | 8,155.24 | -0.31 | -3,064.52 | 5,090.41 | 4,752.16 | C·P |
| GBR | 2018-07-03, 09:31:08 | -100 | 9.9900 | 4.1100 | 999.00 | -0.20 | -367.88 | 630.92 | 588.00 | C |
| GBR | 2018-07-03, 09:31:08 | -100 | 9.9900 | 4.1100 | 999.00 | -0.20 | -367.42 | 631.38 | 588.00 | C |
| GBR | 2018-07-03, 09:31:08 | -100 | 9.9900 | 4.1100 | 999.00 | -0.20 | -367.42 | 631.38 | 588.00 | C |
| GBR | 2018-07-03, 09:31:08 | -200 | 9.8100 | 4.1100 | 1,962.00 | -0.09 | -739.42 | 1,222.58 | 1,140.00 | C·P |
| GBR | 2018-07-03, 09:31:08 | -100 | 9.9900 | 4.1100 | 999.00 | -0.20 | -369.42 | 629.38 | 588.00 | C |
| GBR | 2018-07-03, 09:31:08 | -200 | 9.8100 | 4.1100 | 1,962.00 | -0.09 | -737.45 | 1,224.46 | 1,140.00 | C·P |
| GBR | 2018-07-03, 09:31:08 | -100 | 9.9900 | 4.1100 | 999.00 | -0.20 | -369.42 | 629.38 | 588.00 | C |
| GBR | 2018-07-03, 09:31:08 | -100 | 9.9900 | 4.1100 | 999.00 | -0.20 | -369.42 | 629.38 | 588.00 | C |
| GBR | 2018-07-03, 09:31:08 | -828 | 9.8493237 | 4.1100 | 8,155.24 | -0.31 | -3,064.52 | 5,090.41 | 4,752.16 | C·P |
| GBR | 2018-07-03, 09:31:08 | -200 | 9.8100 | 4.1100 | 1,962.00 | -0.09 | -741.17 | 1,220.74 | 1,140.00 | C·P |
| GBR | 2018-07-03, 09:31:08 | -1,330 | 9.6570677 | 4.1100 | 12,843.90 | -0.48 | -4,936.37 | 7,907.05 | 7,377.60 | C·P |
| GBR | 2018-07-03, 09:31:08 | -100 | 9.9900 | 4.1100 | 999.00 | -0.20 | -367.14 | 631.66 | 588.00 | C |
| GBR | 2018-07-03, 09:31:09 | -800 | 9.9000 | 4.1100 | 7,920.00 | -3.36 | -2,941.39 | 4,975.25 | 4,632.00 | C·P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,565.08 | 4,361.60 | 4,053.00 | C·P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,568.26 | 4,358.42 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,578.24 | 4,348.44 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -702 | 9.841396 | 4.1100 | 6,908.66 | -0.26 | -2,597.57 | 4,310.83 | 4,023.44 | C/P |
| GBR | 2018-07-03, 09:31:09 | -800 | 9.9000 | 4.1100 | 7,920.00 | -3.36 | -2,943.14 | 4,973.50 | 4,632.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,563.47 | 4,363.21 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,563.77 | 4,362.91 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,562.92 | 4,363.76 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,562.12 | 4,364.47 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -800 | 9.9000 | 4.1100 | 7,920.00 | -3.36 | -2,932.17 | 4,984.47 | 4,632.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,567.13 | 4,359.56 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,567.35 | 4,359.34 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,569.27 | 4,357.42 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -3,251 | 9.8324608 | 4.1100 | 31,965.33 | -1.15 | -12,037.13 | 19,927.05 | 18,603.72 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,567.13 | 4,359.56 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,563.47 | 4,363.21 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -25 | 9.9100 | 4.1100 | 247.75 | -0.31 | -91.35 | 156.08 | 145.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -600 | 9.8433333 | 4.1100 | 5,906.00 | -0.23 | -2,222.50 | 3,683.27 | 3,440.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -700 | 9.9000 | 4.1100 | 6,930.00 | -3.31 | -2,567.13 | 4,359.56 | 4,053.00 | C/P |
| GBR | 2018-07-03, 09:31:09 | -100 | 9.9100 | 4.1100 | 991.00 | -0.20 | -370.22 | 620.59 | 580.00 | C/P |
| GBR | 2018-07-03, 09:31:10 | -700 | 9.8414286 | 4.1100 | 6,888.00 | -0.26 | -2,592.94 | 4,295.80 | 4,012.00 | C/P |
| GBR | 2018-07-03, 09:31:10 | -4,000 | 9.8700 | 4.1100 | 39,480.00 | 0.12 | -14,811.28 | 24,668.84 | 23,040.00 | C/P |
| GBR | 2018-07-03, 09:31:10 | -4,000 | 9.8700 | 4.1100 | 39,480.00 | -1.66 | -14,810.44 | 24,667.90 | 23,040.00 | C/P |
| GBR | 2018-07-03, 09:31:10 | -700 | 9.8700 | 4.1100 | 6,888.00 | -0.26 | -2,592.94 | 4,295.80 | 4,012.00 | C/P |
| GBR | 2018-07-03, 09:31:10 | -2,600 | 9.8700 | 4.1100 | 25,662.00 | -0.91 | -9,623.77 | 16,037.32 | 14,976.00 | C/P |
| GBR | 2018-07-03, 09:31:10 | -4,000 | 9.8700 | 4.1100 | 39,480.00 | 0.12 | -14,811.28 | 24,668.84 | 23,040.00 | C/P |
| GBR | 2018-07-03, 09:31:10 | -300 | 9.8700 | 4.1100 | 2,961.00 | -0.13 | -1,110.34 | 1,850.52 | 1,728.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8700 | 4.1100 | 2,961.00 | -0.13 | -1,110.18 | 1,850.69 | 1,728.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -2,100 | 9.8300 | 4.1100 | 20,643.00 | 0.06 | -7,778.32 | 12,864.74 | 12,012.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8700 | 4.1100 | 2,961.00 | -0.13 | -1,114.69 | 1,834.18 | 1,728.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -200 | 9.8300 | 4.1100 | 1,966.00 | -0.09 | -740.84 | 1,225.07 | 1,144.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8300 | 4.1100 | 2,949.00 | -0.13 | -1,110.76 | 1,838.11 | 1,716.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8300 | 4.1100 | 2,949.00 | -0.13 | -1,110.84 | 1,838.03 | 1,716.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8300 | 4.1100 | 2,949.00 | -0.13 | -1,113.26 | 1,835.61 | 1,716.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8300 | 4.1100 | 2,949.00 | -0.13 | -1,113.26 | 1,835.61 | 1,716.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8300 | 4.1100 | 2,949.00 | -0.13 | -1,111.26 | 1,837.61 | 1,716.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8300 | 4.1100 | 2,949.00 | -0.13 | -1,111.26 | 1,837.61 | 1,716.00 | C/P |

| Trades | Date/Time | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8300 | 4.1100 | 2,949.00 | -0.13 | -1,111.26 | 1,837.61 | 1,716.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8300 | 4.1100 | 2,949.00 | -0.13 | -1,111.25 | 1,837.61 | 1,716.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8300 | 4.1100 | 2,949.00 | -0.13 | -1,111.26 | 1,837.61 | 1,716.00 | C/P |
| GBR | 2018-07-03, 09:31:12 | -300 | 9.8300 | 4.1100 | 2,949.00 | -0.13 | -1,111.26 | 1,837.61 | 1,716.00 | C/P |
| GBR | 2018-07-03, 09:31:15 | -984 | 9.8078049 | 4.1100 | 9,650.88 | -3.86 | -3,644.91 | 6,002.11 | 5,606.64 | C/P |
| GBR | 2018-07-03, 09:31:16 | -1,100 | 9.6538364 | 4.1100 | 10,619.00 | -4.04 | -4,081.34 | 6,533.62 | 6,098.00 | C/P |
| GBR | 2018-07-03, 09:31:16 | -300 | 9.6500 | 4.1100 | 2,895.00 | -0.95 | -1,111.26 | 1,782.79 | 1,662.00 | C/P |
| GBR | 2018-07-03, 09:31:16 | -500 | 9.6500 | 4.1100 | 4,825.00 | -1.02 | -1,852.10 | 2,971.88 | 2,770.00 | C/P |
| GBR | 2018-07-03, 09:31:16 | -349 | 9.5000 | 4.1100 | 3,315.50 | -1.01 | -1,301.69 | 2,012.80 | 1,881.11 | C |
| GBR | 2018-07-03, 09:31:17 | -3,249 | 9.5326208 | 4.1100 | 30,971.48 | -9.24 | -12,164.00 | 18,798.24 | 17,618.10 | C/P |
| GBR | 2018-07-03, 09:31:17 | -4,000 | 9.5490632 | 4.1100 | 38,196.25 | -11.96 | -14,854.98 | 23,329.31 | 21,756.25 | C/P |
| GBR | 2018-07-03, 09:31:17 | -4,000 | 9.547975 | 4.1100 | 38,191.90 | -15.32 | -14,888.62 | 23,287.96 | 21,751.90 | C/P |
| GBR | 2018-07-03, 09:31:17 | -4,000 | 9.6064825 | 4.1100 | 38,425.93 | -5.72 | -14,826.06 | 23,594.15 | 21,985.93 | C/P |
| GBR | 2018-07-03, 09:31:21 | -4,000 | 9.5903 | 4.1100 | 38,361.20 | -2.26 | -14,894.41 | 23,464.53 | 21,921.20 | C |
| GBR | 2018-07-03, 09:31:22 | -500 | 9.6500 | 4.1100 | 4,825.00 | -1.02 | -1,852.10 | 2,971.88 | 2,770.00 | C |
| GBR | 2018-07-03, 09:31:16 | -2,203 | 9.7650113 | 4.1100 | 21,512.32 | -9.99 | -8,171.29 | 13,331.04 | 12,457.99 | C/P |
| GBR | 2018-07-03, 09:31:16 | -200 | 9.7550 | 4.1100 | 1,951.00 | -0.59 | -740.84 | 1,209.57 | 1,129.00 | C/P |
| GBR | 2018-07-03, 09:31:16 | -3,800 | 9.6612 | 4.1100 | 36,712.56 | -18.60 | -14,084.83 | 22,609.14 | 21,094.56 | C/P |
| GBR | 2018-07-03, 09:31:16 | -2,600 | 9.6592308 | 4.1100 | 25,114.00 | -14.16 | -9,641.04 | 15,458.80 | 14,428.00 | C/P |
| GBR | 2018-07-03, 09:31:16 | -1,100 | 9.6538364 | 4.1100 | 10,619.00 | -4.04 | -4,081.34 | 6,533.62 | 6,098.00 | C/P |
| GBR | 2018-07-03, 09:31:22 | -1,552 | 9.3851675 | 4.1100 | 14,565.78 | -5.65 | -5,988.92 | 8,571.21 | 8,187.06 | C/P |
| GBR | 2018-07-03, 09:31:22 | -1,850 | 9.4200 | 4.1100 | 17,427.00 | -0.63 | -6,975.22 | 10,451.15 | 9,823.50 | C/P |
| GBR | 2018-07-03, 09:31:22 | -1,300 | 9.4230769 | 4.1100 | 12,250.00 | -1.05 | -4,871.83 | 7,377.13 | 6,907.00 | C/P |
| GBR | 2018-07-03, 09:31:23 | -100 | 9.4500 | 4.1100 | 945.00 | -0.19 | -370.42 | 574.39 | 534.00 | C |
| GBR | 2018-07-03, 09:31:23 | -100 | 9.4200 | 4.1100 | 942.00 | -0.19 | -380.42 | 561.39 | 531.00 | C |
| GBR | 2018-07-03, 09:31:23 | -100 | 9.4200 | 4.1100 | 942.00 | -0.19 | -379.16 | 562.65 | 531.00 | C |
| GBR | 2018-07-03, 09:31:22 | -4,000 | 9.5000 | 4.1100 | 38,000.00 | -1.38 | -15,016.52 | 22,982.10 | 21,560.00 | C/P |
| GBR | 2018-07-03, 09:31:23 | -300 | 9.4200 | 4.1100 | 2,826.00 | -0.10 | -1,148.26 | 1,677.64 | 1,593.00 | C/P |
| GBR | 2018-07-03, 09:31:23 | -1,300 | 9.3823077 | 4.1100 | 12,197.00 | -4.58 | -5,001.26 | 7,191.16 | 6,854.00 | C/P |
| GBR | 2018-07-03, 09:31:23 | -1,250 | 9.3828 | 4.1100 | 11,728.50 | -4.55 | -4,818.03 | 6,905.92 | 6,591.00 | C/P |
| GBR | 2018-07-03, 09:31:23 | -900 | 9.3700 | 4.1100 | 8,433.00 | -0.82 | -3,487.19 | 4,944.99 | 4,734.00 | C/P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:31:23 | -4,000 | 9.3700 | 4.1100 | 37.480.00 | -1.37 | -15,497.81 | 21,960.82 | 21,040.00 | C·P |
| GBR | 2018-07-03, 09:31:23 | -500 | 9.3700 | 4.1100 | 4.685.00 | -0.17 | -1,943.64 | 2,741.19 | 2,630.00 | C·P |
| GBR | 2018-07-03, 09:31:24 | -600 | 9.3700 | 4.1100 | 5.622.00 | -0.21 | -2,326.19 | 3,295.60 | 3,156.00 | C·P |
| GBR | 2018-07-03, 09:31:23 | -4,000 | 9.34025 | 4.1100 | 37.361.00 | -2.25 | -15,475.58 | 21,883.17 | 20,921.00 | C·P |
| GBR | 2018-07-03, 09:31:24 | -500 | 9.4200 | 4.1100 | 4.710.00 | -0.17 | -1,921.60 | 2,788.23 | 2,655.00 | C·P |
| GBR | 2018-07-03, 09:31:24 | -300 | 9.4200 | 4.1100 | 2.826.00 | -0.10 | -1,160.68 | 1,665.22 | 1,593.00 | C·P |
| GBR | 2018-07-03, 09:31:25 | -4,000 | 9.3400 | 4.1100 | 37.360.00 | -1.46 | -15,414.69 | 21,943.85 | 20,920.00 | C·P |
| GBR | 2018-07-03, 09:31:24 | -4,000 | 9.3400 | 4.1100 | 37.360.00 | 0.23 | -15,305.93 | 22,054.30 | 20,920.00 | C·P |
| GBR | 2018-07-03, 09:31:24 | -4,000 | 9.3400 | 4.1100 | 37.360.00 | -1.37 | -15,287.72 | 22,070.91 | 20,920.00 | C·P |
| GBR | 2018-07-03, 09:31:27 | -4,000 | 9.3400 | 4.1100 | 37.360.00 | -1.37 | -15,309.78 | 22,048.86 | 20,920.00 | C·P |
| GBR | 2018-07-03, 09:31:27 | -4,000 | 9.3410 | 4.1100 | 37.364.00 | -5.27 | -15,481.63 | 21,877.10 | 20,924.00 | C·P |
| GBR | 2018-07-03, 09:31:27 | -600 | 9.3700 | 4.1100 | 5.622.00 | -0.21 | -2,321.39 | 3,300.41 | 3,156.00 | C·P |
| GBR | 2018-07-03, 09:31:27 | -1,276 | 9.3700 | 4.1100 | 11,956.12 | -0.44 | -4,946.46 | 7,009.22 | 6,711.76 | C·P |
| GBR | 2018-07-03, 09:31:27 | -500 | 9.3700 | 4.1100 | 4,685.00 | -0.17 | -1,938.24 | 2,746.58 | 2,630.00 | C·P |
| GBR | 2018-07-03, 09:31:29 | -4,000 | 9.3400 | 4.1100 | 37.360.00 | -1.46 | -15,414.69 | 21,943.85 | 20,920.00 | C·P |
| GBR | 2018-07-03, 09:31:29 | -4,000 | 9.2300 | 4.1100 | 36.920.00 | -1.38 | -15,306.87 | 21,611.75 | 20,480.00 | C·P |
| GBR | 2018-07-03, 09:31:29 | -4,000 | 9.157145 | 4.1100 | 36.628.58 | -17.46 | -15,579.72 | 21,031.41 | 20,188.58 | C·P |
| GBR | 2018-07-03, 09:31:29 | -3,868 | 9.2341365 | 4.1100 | 35.717.64 | -2.32 | -14,710.50 | 21,004.82 | 19,820.16 | C·P |
| GBR | 2018-07-03, 09:31:29 | -4,000 | 9.2840 | 4.1100 | 37.138.00 | -16.17 | -15,541.54 | 21,578.28 | 20,696.00 | C·P |
| GBR | 2018-07-03, 09:31:29 | -4,000 | 9.27375 | 4.1100 | 37.095.00 | -10.25 | -15,395.06 | 21,689.69 | 20,655.00 | C·P |
| GBR | 2018-07-03, 09:31:29 | -600 | 9.3700 | 4.1100 | 5.622.00 | -0.21 | -2,321.39 | 3,300.41 | 3,156.00 | C·P |
| GBR | 2018-07-03, 09:31:42 | -2,025 | 9.2300 | 4.1100 | 18.690.75 | -0.76 | -7,718.93 | 10,971.06 | 10,388.00 | C·P |
| GBR | 2018-07-03, 09:31:43 | -2,521 | 9.2319867 | 4.1100 | 23.272.83 | -1.05 | -9,554.60 | 13,717.18 | 12,911.52 | C·P |
| GBR | 2018-07-03, 09:31:43 | -4,000 | 9.2300 | 4.1100 | 36.920.00 | -1.38 | -15,306.87 | 21,611.75 | 20,480.00 | C·P |
| GBR | 2018-07-03, 09:31:43 | -4,000 | 9.592219 | 4.1100 | 38.368.76 | -8.86 | -15,298.64 | 23,061.27 | 21,928.76 | C·P |
| GBR | 2018-07-03, 09:31:44 | -4,000 | 9.512825 | 4.1100 | 38.045.13 | -9.20 | -15,134.41 | 22,901.52 | 21,605.13 | C·P |
| GBR | 2018-07-03, 09:31:44 | -4,000 | 9.382285 | 4.1100 | 38.021.40 | -9.68 | -15,702.04 | 22,309.68 | 21,581.40 | C·P |
| GBR | 2018-07-03, 09:31:44 | -4,000 | 9.3700 | 4.1100 | 37.529.14 | -11.72 | -15,038.30 | 22,479.12 | 21,089.14 | C·P |
| GBR | 2018-07-03, 09:31:44 | -4,000 | 9.3700 | 4.1100 | 37.480.00 | -1.37 | -15,040.76 | 22,437.87 | 21,040.00 | C·P |
| GBR | 2018-07-03, 09:31:45 | -4,000 | 9.3700 | 4.1100 | 37.518.50 | -10.20 | -15,510.47 | 21,997.83 | 21,078.50 | C·P |
| GGR | 2018-07-03, 09:31:44 | -4,000 | 9.379625 | 4.1100 | 37.372.38 | -9.77 | -15,036.85 | 22,325.76 | 20,932.38 | C·P |
| GGR | 2018-07-03, 09:31:44 | -4,000 | 9.343095 | 4.1100 | 37.372.38 | -1.37 | -15,131.02 | 22,347.61 | 21,040.00 | C·P |
| GBR | 2018-07-03, 09:31:45 | -4,000 | 9.3700 | 4.1100 | 37.480.00 | -1.37 | -15,131.02 | 22,347.61 | 21,040.00 | C·P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:31:45 | -4,000 | 9.3700 | 4.1100 | 37,480.00 | -1.37 | -15,556.21 | 21,922.42 | 21,040.00 | C:P |
| GBR | 2018-07-03, 09:31:46 | -4,000 | 9.23595 | 4.1100 | 36,943.80 | -11.59 | -15,337.77 | 21,594.44 | 20,503.80 | C:P |
| GBR | 2018-07-03, 09:31:46 | -4,000 | 9.2060 | 4.1100 | 36,824.00 | -3.60 | -15,484.24 | 21,336.17 | 20,384.00 | C:P |
| GBR | 2018-07-03, 09:31:46 | -4,000 | 9.3459 | 4.1100 | 37,383.60 | -12.09 | -15,451.83 | 21,919.68 | 20,943.60 | C:P |
| GBR | 2018-07-03, 09:31:47 | -4,000 | 9.2035 | 4.1100 | 36,814.00 | -1.56 | -15,599.57 | 21,212.87 | 20,374.00 | C:P |
| GBR | 2018-07-03, 09:32:04 | -100 | 9.5200 | 4.1100 | 952.00 | -0.19 | -395.42 | 556.39 | 541.00 | C |
| GBR | 2018-07-03, 09:32:05 | -300 | 9.5500 | 4.1100 | 2,865.00 | -0.10 | -1,186.26 | 1,678.64 | 1,632.00 | C:P |
| GBR | 2018-07-03, 09:32:05 | -200 | 9.5500 | 4.1100 | 1,910.00 | -0.09 | -790.84 | 1,119.07 | 1,088.00 | C:P |
| GBR | 2018-07-03, 09:32:09 | -780 | 9.4502564 | 4.1100 | 7,371.20 | -3.85 | -3,084.28 | 4,283.08 | 4,165.40 | C:P |
| GBR | 2018-07-03, 09:32:09 | -600 | 9.3800 | 4.1100 | 5,628.00 | -2.71 | -2,372.52 | 3,252.77 | 3,162.00 | C:P |
| GBR | 2018-07-03, 09:32:07 | -230 | 9.5400 | 4.1100 | 2,194.20 | -0.08 | -909.47 | 1,284.65 | 1,248.90 | C:P |
| GBR | 2018-07-03, 09:32:07 | -100 | 9.5500 | 4.1100 | 955.00 | -0.19 | -395.42 | 559.39 | 544.00 | C:P |
| GBR | 2018-07-03, 09:32:07 | -100 | 9.5400 | 4.1100 | 954.00 | -0.19 | -395.42 | 558.39 | 543.00 | C |
| GBR | 2018-07-03, 09:32:10 | -390 | 9.1851282 | 4.1100 | 3,582.20 | -0.67 | -1,545.07 | 2,036.46 | 1,979.30 | C:P |
| GBR | 2018-07-03, 09:32:10 | -700 | 9.3200 | 4.1100 | 6,524.00 | -3.21 | -2,776.25 | 3,744.54 | 3,647.00 | C:P |
| GBR | 2018-07-03, 09:32:10 | -1,100 | 9.1800 | 4.1100 | 10,098.00 | -0.37 | -4,360.83 | 5,736.80 | 5,577.00 | C:P |
| GBR | 2018-07-03, 09:32:10 | -300 | 9.1800 | 4.1100 | 2,754.00 | -0.10 | -1,190.61 | 1,563.29 | 1,521.00 | C:P |
| GBR | 2018-07-03, 09:32:13 | -3,334 | 9.0800 | 4.1100 | 30,272.72 | -1.16 | -13,234.61 | 17,036.95 | 16,569.98 | C:P |
| GBR | 2018-07-03, 09:32:13 | -1,966 | 9.0800 | 4.1100 | 17,851.28 | -0.67 | -7,817.43 | 10,033.19 | 9,771.02 | C:P |
| GBR | 2018-07-03, 09:32:13 | -1,600 | 9.0800 | 4.1100 | 14,528.00 | -0.70 | -6,350.34 | 8,176.96 | 7,952.00 | C:P |
| GBR | 2018-07-03, 09:32:18 | -3,600 | 8.9533333 | 4.1100 | 32,232.00 | -4.57 | -14,401.34 | 17,826.09 | 17,436.00 | C:P |
| GBR | 2018-07-03, 09:32:18 | -500 | 8.88822 | 4.1100 | 4,444.11 | -1.42 | -2,000.20 | 2,442.49 | 2,389.11 | C:P |
| GBR | 2018-07-03, 09:32:18 | -2,200 | 8.9009682 | 4.1100 | 19,582.13 | -5.16 | -8,807.03 | 10,769.94 | 10,540.13 | C:P |
| GBR | 2018-07-03, 09:32:18 | -2,100 | 8.9021667 | 4.1100 | 18,694.55 | -5.12 | -8,405.06 | 10,284.38 | 10,063.55 | C:P |
| GBR | 2018-07-03, 09:32:18 | -100 | 8.8800 | 4.1100 | 888.00 | -0.19 | -399.70 | 488.11 | 477.00 | C |
| GBR | 2018-07-03, 09:32:19 | -200 | 8.8400 | 4.1100 | 1,768.00 | -1.09 | -797.24 | 969.67 | 946.00 | C |
| GBR | 2018-07-03, 09:32:19 | -23 | 8.8200 | 4.1100 | 202.86 | -0.43 | -91.68 | 110.75 | 108.33 | C |
| GBR | 2018-07-03, 09:32:19 | -400 | 8.8100 | 4.1100 | 3,524.00 | -0.17 | -1,595.52 | 1,928.31 | 1,880.00 | C:P |
| GBR | 2018-07-03, 09:32:19 | -300 | 8.8100 | 4.1100 | 2,643.00 | -0.13 | -1,197.90 | 1,444.97 | 1,410.00 | C:P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:32:19 | -200 | 8.8100 | 4.1100 | 1,762.00 | -0.09 | -797.76 | 964.15 | 940.00 | C/P |
| GBR | 2018-07-03, 09:32:19 | -1,000 | 8.8100 | 4.1100 | 8,810.00 | -0.44 | -3,990.15 | 4,819.42 | 4,700.00 | C/P |
| GBR | 2018-07-03, 09:32:19 | -100 | 8.8100 | 4.1100 | 881.00 | -0.19 | -399.14 | 481.67 | 470.00 | C |
| GBR | 2018-07-03, 09:32:19 | -100 | 8.8100 | 4.1100 | 881.00 | -0.19 | -399.14 | 481.67 | 470.00 | C |
| GBR | 2018-07-03, 09:32:19 | -100 | 8.8100 | 4.1100 | 881.00 | -0.19 | -399.14 | 481.67 | 470.00 | C |
| GBR | 2018-07-03, 09:32:19 | -100 | 8.8700 | 4.1100 | 887.00 | -0.19 | -399.14 | 487.67 | 476.00 | C |
| GBR | 2018-07-03, 09:32:19 | -200 | 8.8100 | 4.1100 | 1,762.00 | -0.09 | -798.28 | 963.63 | 940.00 | C/P |
| GBR | 2018-07-03, 09:32:19 | -200 | 8.8100 | 4.1100 | 1,762.00 | -0.09 | -798.28 | 963.63 | 940.00 | C/P |
| GBR | 2018-07-03, 09:32:20 | -100 | 8.8100 | 4.1100 | 881.00 | -0.19 | -399.14 | 481.67 | 470.00 | C |
| GBR | 2018-07-03, 09:32:20 | -100 | 8.8100 | 4.1100 | 881.00 | -0.19 | -399.14 | 481.67 | 470.00 | C |
| GBR | 2018-07-03, 09:32:20 | -70 | 8.8100 | 4.1100 | 616.70 | -0.24 | -279.40 | 337.06 | 329.00 | C |
| GBR | 2018-07-03, 09:32:20 | -1,800 | 8.8000 | 4.1100 | 15,840.00 | -6.98 | -7,192.84 | 8,640.18 | 8,442.00 | C/P |
| GBR | 2018-07-03, 09:32:20 | -200 | 8.7800 | 4.1100 | 1,756.00 | -0.07 | -799.05 | 956.88 | 934.00 | C/P |
| GBR | 2018-07-03, 09:32:20 | -1,720 | 8.6904651 | 4.1100 | 14,947.60 | -8.25 | -6,930.76 | 8,008.59 | 7,878.40 | C/P |
| GBR | 2018-07-03, 09:32:20 | -45 | 8.7800 | 4.1100 | 395.10 | -0.50 | -179.96 | 214.64 | 210.15 | C |
| GBR | 2018-07-03, 09:32:21 | -400 | 8.6800 | 4.1100 | 3,472.00 | -0.14 | -1,628.81 | 1,843.05 | 1,828.00 | C/P |
| GBR | 2018-07-03, 09:32:21 | -400 | 8.6800 | 4.1100 | 3,472.00 | -0.13 | -1,628.86 | 1,843.01 | 1,828.00 | C/P |
| GBR | 2018-07-03, 09:32:21 | -500 | 8.6800 | 4.1100 | 4,340.00 | -0.17 | -2,035.46 | 2,304.37 | 2,285.00 | C/P |
| GBR | 2018-07-03, 09:32:28 | -4,000 | 8.8000 | 4.1100 | 35,200.00 | -1.34 | -16,344.06 | 18,854.60 | 18,760.00 | C/P |
| GBR | 2018-07-03, 09:32:28 | -4,000 | 8.8000 | 4.1100 | 35,200.00 | -0.17 | -16,386.50 | 18,813.01 | 18,760.00 | C/P |
| GBR | 2018-07-03, 09:32:29 | -4,000 | 8.8000 | 4.1100 | 35,200.00 | -0.49 | -16,371.63 | 18,827.04 | 18,760.00 | C/P |
| GBR | 2018-07-03, 09:32:29 | -4,000 | 8.8000 | 4.1100 | 35,200.00 | -1.43 | -16,392.48 | 18,806.09 | 18,760.00 | C/P |
| GBR | 2018-07-03, 09:32:31 | -4,000 | 8.8000 | 4.1100 | 35,200.00 | -1.42 | -16,398.22 | 18,800.36 | 18,760.00 | C/P |
| GBR | 2018-07-03, 09:32:31 | -4,000 | 8.8000 | 4.1100 | 35,200.00 | -4.07 | -16,410.09 | 18,785.84 | 18,760.00 | C/P |
| GBR | 2018-07-03, 09:32:34 | -4,000 | 8.8000 | 4.1100 | 35,200.00 | -1.34 | -16,402.65 | 18,796.01 | 18,760.00 | C/P |
| GBR | 2018-07-03, 09:32:35 | -3,090 | 8.8000 | 4.1100 | 27,192.00 | -1.82 | -12,669.78 | 14,520.41 | 14,492.10 | C/P |
| GBR | 2018-07-03, 09:32:36 | -4,000 | 8.8500 | 4.1100 | 35,400.00 | -1.41 | -16,703.14 | 18,695.45 | 18,960.00 | C/P |
| GBR | 2018-07-03, 09:32:37 | -4,000 | 8.900305 | 4.1100 | 35,601.22 | -3.21 | -16,719.48 | 18,878.52 | 19,161.22 | C/P |
| GBR | 2018-07-03, 09:32:37 | -4,000 | 8.85025 | 4.1100 | 35,401.00 | -2.38 | -16,527.08 | 18,871.54 | 18,961.00 | C/P |
| GBR | 2018-07-03, 09:32:37 | -4,000 | 8.8505 | 4.1100 | 35,402.00 | -3.24 | -16,790.15 | 18,608.61 | 18,962.00 | C/P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:32:37 | -4.000 | 8.9000 | 4.1100 | 35,600.00 | -1.35 | -16,716.05 | 18,882.59 | 19,160.00 | C/P |
| GBR | 2018-07-03, 09:32:37 | -4.000 | 8.9000 | 4.1100 | 35,600.00 | -1.35 | -16,732.41 | 18,866.24 | 19,160.00 | C/P |
| GBR | 2018-07-03, 09:32:37 | -4.000 | 8.9000 | 4.1100 | 35,600.00 | -1.35 | -16,729.16 | 18,869.48 | 19,160.00 | C/P |
| GBR | 2018-07-03, 09:32:49 | -4.000 | 8.8500 | 4.1100 | 35,400.00 | -1.44 | -16,840.84 | 18,557.71 | 18,960.00 | C/P |
| GBR | 2018-07-03, 09:32:44 | -4.000 | 8.95215 | 4.1100 | 35,808.60 | -6.55 | -16,805.24 | 18,996.81 | 19,388.60 | C/P |
| GBR | 2018-07-03, 09:32:58 | -4.000 | 8.9500 | 4.1100 | 35,800.00 | -1.38 | -16,770.73 | 19,027.89 | 19,360.00 | C/P |
| GBR | 2018-07-03, 09:32:47 | -4.000 | 9.0140 | 4.1100 | 36,056.00 | -12.96 | -16,776.99 | 19,266.05 | 19,616.00 | C/P |
| GBR | 2018-07-03, 09:32:54 | -4.000 | 9.10875 | 4.1100 | 36,435.00 | -1.40 | -16,798.93 | 19,199.67 | 19,560.00 | C/P |
| GBR | 2018-07-03, 09:33:00 | -4.000 | 9.10875 | 4.1100 | 36,435.00 | -9.70 | -16,793.57 | 19,421.73 | 19,785.00 | C/P |
| GBR | 2018-07-03, 09:33:05 | -4.000 | 9.16125 | 4.1100 | 36,645.00 | -9.68 | -16,354.62 | 20,070.70 | 20,205.00 | C/P |
| GBR | 2018-07-03, 09:33:05 | -4.000 | 9.2500 | 4.1100 | 37,000.00 | -1.37 | -15,796.85 | 20,801.78 | 20,160.00 | C/P |
| GBR | 2018-07-03, 09:32:59 | -4.000 | 9.2500 | 4.1100 | 37,000.00 | -1.37 | -16,422.74 | 20,575.88 | 20,560.00 | C/P |
| GBR | 2018-07-03, 09:33:05 | -4.000 | 9.2000 | 4.1100 | 36,800.00 | -9.53 | -15,823.68 | 20,811.89 | 20,380.00 | C/P |
| GBR | 2018-07-03, 09:33:14 | -4.000 | 9.2000 | 4.1100 | 36,800.00 | -1.74 | -15,983.15 | 20,815.10 | 20,560.00 | C/P |
| GBR | 2018-07-03, 09:33:15 | -4.000 | 9.1500 | 4.1100 | 36,600.00 | -1.38 | -16,436.81 | 20,561.82 | 20,560.00 | C/P |
| GBR | 2018-07-03, 09:33:15 | -4.000 | 9.2133875 | 4.1100 | 36,853.55 | -12.18 | -16,304.99 | 20,536.38 | 20,413.55 | C/P |
| GBR | 2018-07-03, 09:33:15 | -3.601 | 9.2019661 | 4.1100 | 33,136.28 | -13.67 | -14,810.13 | 18,312.48 | 18,336.17 | C/P |
| GBR | 2018-07-03, 09:33:15 | -2.300 | 9.1513043 | 4.1100 | 21,048.00 | -9.59 | -9,466.51 | 11,571.90 | 11,595.00 | C/P |
| GBR | 2018-07-03, 09:33:16 | -100 | 9.0500 | 4.1100 | 905.00 | -0.14 | -414.77 | 490.09 | 494.00 | C |
| GBR | 2018-07-03, 09:33:16 | -200 | 9.1500 | 4.1100 | 1,830.00 | -0.07 | -830.17 | 999.76 | 1,008.00 | C/P |
| GBR | 2018-07-03, 09:33:23 | -100 | 9.1500 | 4.1100 | 915.00 | -0.18 | -415.12 | 499.76 | 504.00 | C |
| GBR | 2018-07-03, 09:33:27 | -50 | 9.1500 | 4.1100 | 457.50 | -0.52 | -205.56 | 251.42 | 252.00 | C |
| GBR | 2018-07-03, 09:33:27 | -4.000 | 9.05625 | 4.1100 | 36,225.00 | -9.70 | -16,793.57 | 19,421.73 | 19,785.00 | C/P |
| GBR | 2018-07-03, 09:33:34 | -4.000 | 9.0000 | 4.1100 | 36,000.00 | -1.35 | -16,798.93 | 19,199.67 | 19,560.00 | C/P |
| GBR | 2018-07-03, 09:33:34 | -4.000 | 9.0000 | 4.1100 | 36,000.00 | -1.35 | -16,793.57 | 19,421.73 | 19,785.00 | C/P |
| GBR | 2018-07-03, 09:33:37 | -4.000 | 9.0226281 | 4.1100 | 36,090.51 | -8.33 | -16,037.30 | 20,044.88 | 19,650.51 | C/P |
| GBR | 2018-07-03, 09:33:37 | -4.000 | 9.0715 | 4.1100 | 36,286.00 | -6.60 | -16,167.64 | 20,111.76 | 19,846.00 | C/P |
| GBR | 2018-07-03, 09:33:37 | -3.079 | 9.1200 | 4.1100 | 28,080.48 | -2.18 | -12,331.53 | 15,746.77 | 15,425.79 | C/P |
| GBR | 2018-07-03, 09:33:43 | -1.885 | 9.1200 | 4.1100 | 17,191.20 | -0.64 | -7,524.27 | 9,666.29 | 9,443.85 | C/P |
| GBR | 2018-07-03, 09:33:45 | -100 | 8.9800 | 4.1100 | 898.00 | -0.19 | -389.42 | 498.38 | 487.00 | C |
| GBR | 2018-07-03, 09:33:53 | -4.000 | 8.7500 | 4.1100 | 35,000.00 | -21.74 | -16,108.09 | 18,870.17 | 18,560.00 | C |

Activity Statement - January 1, 2018 - December 31, 2018

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:33:54 | -1,100 | 8.65181182 | 4.1100 | 9,517.00 | -5.98 | -4,281.95 | 5,229.07 | 4,996.00 | C.P |
| GBR | 2018-07-03, 09:33:54 | -4,000 | 8.60275 | 4.1100 | 34,411.00 | -12.28 | -15,733.11 | 18,665.61 | 17,971.00 | C.P |
| GBR | 2018-07-03, 09:33:54 | -4,000 | 8.70054 | 4.1100 | 34,802.16 | -21.13 | -15,686.31 | 19,094.72 | 18,362.16 | C.P |
| GBR | 2018-07-03, 09:33:54 | -900 | 8.7000 | 4.1100 | 7,830.00 | -4.89 | -3,553.96 | 4,271.15 | 4,131.00 | C |
| GBR | 2018-07-03, 09:33:54 | -4,000 | 8.5900 | 4.1100 | 34,360.00 | -21.73 | -15,757.38 | 18,580.89 | 17,920.00 | C |
| GBR | 2018-07-03, 09:34:05 | -1,000 | 8.5600 | 4.1100 | 8,560.00 | -2.93 | -3,984.23 | 4,572.84 | 4,450.00 | C |
| GBR | 2018-07-03, 09:34:06 | -950 | 8.6300 | 4.1100 | 8,198.50 | -0.59 | -3,201.12 | 4,996.79 | 4,294.00 | C |
| GBR | 2018-07-03, 09:34:06 | -1,050 | 8.6300 | 4.1100 | 9,061.50 | 0.07 | -3,537.95 | 5,523.62 | 4,746.00 | C.P |
| GBR | 2018-07-03, 09:34:07 | -300 | 8.6300 | 4.1100 | 2,589.00 | -0.10 | -1,011.11 | 1,577.79 | 1,356.00 | C.P |
| GBR | 2018-07-03, 09:34:07 | -150 | 8.6300 | 4.1100 | 1,294.50 | -0.10 | -505.86 | 788.54 | 678.00 | C.P |
| GBR | 2018-07-03, 09:34:09 | -300 | 8.6016667 | 4.1100 | 2,580.50 | -0.63 | -1,014.96 | 1,564.91 | 1,356.00 | C.P |
| GBR | 2018-07-03, 09:34:09 | -300 | 8.4800 | 4.1100 | 2,544.00 | -0.09 | -1,195.26 | 1,348.65 | 1,347.50 | C.P |
| GBR | 2018-07-03, 09:34:10 | -900 | 8.3800 | 4.1100 | 7,542.00 | -0.30 | -3,584.25 | 3,957.45 | 3,843.00 | C.P |
| GBR | 2018-07-03, 09:34:10 | -1,600 | 8.3800 | 4.1100 | 13,408.00 | -0.53 | -6,372.06 | 7,035.42 | 6,832.00 | C.P |
| GBR | 2018-07-03, 09:34:11 | -4,000 | 8.7600 | 4.1100 | 35,040.00 | -21.14 | -13,963.47 | 21,055.39 | 18,600.00 | C |
| GBR | 2018-07-03, 09:34:11 | -1,871 | 8.5102245 | 4.1100 | 15,922.63 | -6.46 | -6,399.74 | 9,516.43 | 8,232.82 | C.P |
| GBR | 2018-07-03, 09:34:11 | -3,000 | 8.5600 | 4.1100 | 25,680.00 | -1.00 | -10,190.82 | 15,488.18 | 13,350.00 | C |
| GBR | 2018-07-03, 09:34:11 | -1,600 | 8.4300 | 4.1100 | 13,488.00 | -0.53 | -5,503.51 | 7,983.97 | 6,912.00 | C.P |
| GBR | 2018-07-03, 09:34:11 | -400 | 8.4300 | 4.1100 | 3,372.00 | -1.17 | -1,375.92 | 1,994.91 | 1,728.00 | C.P |
| GBR | 2018-07-03, 09:34:11 | -700 | 8.5600 | 4.1100 | 5,992.00 | -0.30 | -2,379.37 | 3,612.33 | 3,115.00 | C.P |
| GBR | 2018-07-03, 09:34:11 | -200 | 8.4100 | 4.1100 | 1,682.00 | -0.29 | -689.84 | 991.87 | 860.00 | C.P |
| GBR | 2018-07-03, 09:34:11 | -2,445 | 8.4109284 | 4.1100 | 20,564.72 | -6.18 | -8,442.03 | 12,116.51 | 10,515.77 | C.P |
| GBR | 2018-07-03, 09:34:11 | -4,000 | 8.415925 | 4.1100 | 33,663.70 | -16.92 | -13,802.08 | 19,844.70 | 17,223.70 | C.P |
| GBR | 2018-07-03, 09:34:11 | -401 | 8.4625436 | 4.1100 | 3,393.48 | -1.05 | -1,375.45 | 2,016.98 | 1,745.37 | C.P |
| GBR | 2018-07-03, 09:34:11 | -200 | 8.4000 | 4.1100 | 1,680.00 | -0.25 | -690.19 | 989.56 | 858.00 | C.P |
| GBR | 2018-07-03, 09:34:12 | -4,000 | 8.3300 | 4.1100 | 33,320.00 | -21.72 | -13,940.27 | 19,358.02 | 16,880.00 | C |
| GBR | 2018-07-03, 09:34:12 | -4,000 | 8.3415 | 4.1100 | 33,366.00 | -4.79 | -14,498.74 | 18,862.48 | 16,926.00 | C.P |
| GBR | 2018-07-03, 09:34:12 | -4,000 | 8.3200 | 4.1100 | 33,280.00 | -14.15 | -14,729.56 | 18,536.29 | 16,840.00 | C.P |
| GBR | 2018-07-03, 09:34:12 | -800 | 8.407775 | 4.1100 | 6,726.22 | -3.24 | -2,738.35 | 3,984.62 | 3,438.22 | C.P |

| Trades | | | | | | | | | | C/P |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:34:12 | -1,000 | 8.3630 | 4.1100 | 8,363.00 | -2.43 | -3,619.03 | 4,741.54 | 4,253.00 | C/P |
| GBR | 2018-07-03, 09:34:13 | -4,000 | 8.3200 | 4.1100 | 33,280.00 | -1.31 | -14,158.31 | 19,120.38 | 16,840.00 | C/P |
| GBR | 2018-07-03, 09:34:28 | -4,000 | 8.3200 | 4.1100 | 33,280.00 | -1.31 | -14,175.06 | 19,103.62 | 16,840.00 | C/P |
| GBR | 2018-07-03, 09:34:27 | -4,000 | 8.06075 | 4.1100 | 32,243.00 | -8.20 | -14,156.80 | 18,078.00 | 15,803.00 | C/P |
| GBR | 2018-07-03, 09:34:28 | -4,000 | 8.1900 | 4.1100 | 32,760.00 | -2.96 | -14,183.51 | 18,573.53 | 16,320.00 | C/P |
| GBR | 2018-07-03, 09:34:33 | -830 | 8.3300 | 4.1100 | 6,913.90 | -0.43 | -14,589.09 | 18,689.95 | 16,842.00 | C/P |
| GBR | 2018-07-03, 09:34:33 | -4,000 | 8.1900 | 4.1100 | 32,760.00 | -2.96 | -14,158.60 | 18,600.09 | 16,320.00 | C/P |
| GBR | 2018-07-03, 09:34:33 | -4,000 | 8.3205 | 4.1100 | 33,282.00 | -1.37 | -14,194.21 | 18,564.48 | 16,320.00 | C/P |
| GBR | 2018-07-03, 09:34:37 | -4,000 | 8.3200 | 4.1100 | 33,280.00 | -1.31 | -14,550.58 | 18,728.04 | 16,840.00 | C/P |
| GBR | 2018-07-03, 09:34:43 | -4,000 | 8.3200 | 4.1100 | 33,280.00 | -1.86 | -14,615.90 | 18,662.24 | 16,840.00 | C/P |
| GBR | 2018-07-03, 09:34:43 | -200 | 8.3700 | 4.1100 | 1,674.00 | -0.09 | -729.09 | 944.83 | 852.00 | C/P |
| GBR | 2018-07-03, 09:34:43 | -1,380 | 8.3400 | 4.1100 | 11,509.20 | -0.59 | -5,006.49 | 6,502.12 | 5,837.40 | C/P |
| GBR | 2018-07-03, 09:34:45 | -100 | 8.3800 | 4.1100 | 838.00 | -0.19 | -359.91 | 477.90 | 427.00 | C/P |
| GBR | 2018-07-03, 09:34:45 | -4,000 | 8.3420 | 4.1100 | 33,368.00 | -3.43 | -14,620.87 | 18,743.70 | 16,928.00 | C/P |
| GBR | 2018-07-03, 09:34:48 | -100 | 8.4000 | 4.1100 | 840.00 | -0.18 | -358.92 | 480.90 | 429.00 | C |
| GBR | 2018-07-03, 09:34:49 | -3,070 | 8.3300 | 4.1100 | 25,573.10 | -1.76 | -11,186.56 | 14,384.79 | 12,955.40 | C/P |
| GBR | 2018-07-03, 09:34:50 | -100 | 8.4000 | 4.1100 | 840.00 | -0.09 | -358.92 | 480.90 | 429.00 | C |
| GBR | 2018-07-03, 09:34:54 | -2,120 | 8.3538679 | 4.1100 | 17,710.20 | -6.71 | -7,822.42 | 9,881.07 | 8,997.00 | C/P |
| GBR | 2018-07-03, 09:34:57 | -3,900 | 8.4067282 | 4.1100 | 32,786.24 | -15.88 | -34,391.31 | 18,379.05 | 16,757.24 | C/P |
| GBR | 2018-07-03, 09:35:13 | -1,730 | 8.4708092 | 4.1100 | 14,654.50 | -5.24 | -6,383.22 | 8,266.04 | 7,544.20 | C/P |
| GBR | 2018-07-03, 09:35:15 | -1,105 | 8.4546249 | 4.1100 | 9,342.25 | -2.98 | -4,077.12 | 5,282.16 | 4,800.70 | C/P |
| GBR | 2018-07-03, 09:35:22 | -975 | 8.4530769 | 4.1100 | 8,241.75 | -0.90 | -3,597.46 | 4,643.39 | 4,234.50 | C/P |
| GBR | 2018-07-03, 09:35:24 | -250 | 8.4900 | 4.1100 | 2,122.50 | -0.09 | -922.43 | 1,199.98 | 1,095.00 | C/P |
| GBR | 2018-07-03, 09:35:24 | -3,501 | 8.4919994 | 4.1100 | 29,730.49 | -8.78 | -12,917.64 | 16,804.07 | 15,341.38 | C/P |
| GBR | 2018-07-03, 09:35:24 | -4,000 | 8.5519025 | 4.1100 | 34,207.61 | -6.44 | -14,763.70 | 19,437.47 | 17,767.61 | C/P |
| GBR | 2018-07-03, 09:35:36 | -3,260 | 8.6022472 | 4.1100 | 28,043.00 | -2.56 | -11,983.78 | 16,049.16 | 14,644.40 | C/P |
| GBR | 2018-07-03, 09:35:36 | -4,000 | 8.6500 | 4.1100 | 34,600.00 | -10.06 | -14,590.01 | 20,007.43 | 18,160.00 | C/P |
| GBR | 2018-07-03, 09:35:41 | -4,900 | 8.4135367 | 4.1100 | 41,226.33 | -15.36 | -17,091.17 | 24,119.80 | 21,087.33 | C/P |
| GBR | 2018-07-03, 09:35:41 | -400 | 8.4900 | 4.1100 | 3,396.00 | -0.17 | -1,396.30 | 1,999.53 | 1,752.00 | C/P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:35:42 | -3,520 | 8.50025 | 4.1100 | 29,920.88 | -9.92 | -12,392.83 | 17,518.13 | 15,453.68 | C/P |
| GBR | 2018-07-03, 09:35:43 | -640 | 8.6000 | 4.1100 | 5,504.00 | -0.22 | -2,328.33 | 3,175.45 | 2,873.60 | C/P |
| GBR | 2018-07-03, 09:35:54 | -4,000 | 8.5800 | 4.1100 | 34,320.00 | -1.33 | -14,458.70 | 19,859.97 | 17,880.00 | C/P |
| GBR | 2018-07-03, 09:35:55 | -891 | 8.603367 | 4.1100 | 7,665.60 | -1.89 | -3,280.87 | 4,382.84 | 4,003.59 | C/P |
| GBR | 2018-07-03, 09:35:59 | -5,000 | 8.5820 | 4.1100 | 42,910.00 | -9.66 | -18,559.44 | 24,340.90 | 22,360.00 | C/P |
| GBR | 2018-07-03, 09:36:02 | -3,000 | 8.7460 | 4.1100 | 26,238.00 | -5.80 | -10,812.56 | 15,419.64 | 13,908.00 | C/P |
| GBR | 2018-07-03, 09:36:06 | -1,500 | 8.7400 | 4.1100 | 13,110.00 | -0.65 | -5,406.28 | 7,703.07 | 6,945.00 | C/P |
| GBR | 2018-07-03, 09:36:10 | -4,000 | 8.7500 | 4.1100 | 35,000.00 | -1.35 | -14,416.75 | 20,581.91 | 18,560.00 | C/P |
| GBR | 2018-07-03, 09:36:12 | -1,760 | 8.6500 | 4.1100 | 15,224.00 | -0.76 | -6,343.37 | 8,879.87 | 7,990.40 | C/P |
| GBR | 2018-07-03, 09:36:13 | -3,100 | 8.6500 | 4.1100 | 26,815.00 | -1.13 | -11,222.49 | 15,591.38 | 14,074.00 | C/P |
| GBR | 2018-07-03, 09:36:15 | -2,959 | 8.602027 | 4.1100 | 25,453.40 | -8.93 | -10,803.19 | 14,641.28 | 13,291.91 | C/P |
| GBR | 2018-07-03, 09:36:17 | -4,000 | 8.8015 | 4.1100 | 35,206.00 | -6.34 | -14,528.83 | 20,670.83 | 18,766.00 | C/P |
| GBR | 2018-07-03, 09:36:27 | -300 | 8.7100 | 4.1100 | 2,613.00 | -0.13 | -1,093.26 | 1,519.61 | 1,380.00 | C/P |
| GBR | 2018-07-03, 09:36:27 | -1,050 | 8.8500 | 4.1100 | 9,292.50 | -2.83 | -3,826.41 | 5,463.26 | 4,977.00 | C/P |
| GBR | 2018-07-03, 09:36:38 | -2,300 | 8.7000 | 4.1100 | 20,010.00 | -5.60 | -8,375.00 | 11,629.40 | 10,557.00 | C/P |
| GBR | 2018-07-03, 09:36:38 | -1 | 8.3000 | 4.1100 | 8.30 | -0.35 | -3.64 | 4.31 | 4.19 | C |
| GBR | 2018-07-03, 09:36:38 | -2,600 | 8.2500 | 4.1100 | 21,450.00 | -8.23 | -9,461.92 | 11,979.85 | 10,764.00 | C/P |
| GBR | 2018-07-03, 09:36:38 | -3,600 | 8.3091667 | 4.1100 | 29,913.00 | -18.76 | -13,103.66 | 16,790.58 | 15,117.00 | C/P |
| GBR | 2018-07-03, 09:36:39 | -1,600 | 8.2562562 | 4.1100 | 13,210.01 | -4.78 | -5,822.72 | 7,382.50 | 6,634.01 | C/P |
| GBR | 2018-07-03, 09:36:39 | -184 | 8.2300 | 4.1100 | 1,514.32 | -0.06 | -669.61 | 844.65 | 758.08 | C/P |
| GBR | 2018-07-03, 09:36:39 | -2,260 | 8.1800 | 4.1100 | 18,486.80 | -1.87 | -8,224.50 | 10,260.43 | 9,198.20 | C/P |
| GBR | 2018-07-03, 09:36:39 | -4,000 | 8.1800 | 4.1100 | 32,720.00 | -1.36 | -14,556.94 | 18,161.71 | 16,280.00 | C/P |
| GBR | 2018-07-03, 09:36:39 | -100 | 8.2300 | 4.1100 | 823.00 | -0.44 | -363.92 | 458.64 | 412.00 | C |
| GBR | 2018-07-03, 09:36:47 | -100 | 8.2300 | 4.1100 | 823.00 | -0.44 | -363.92 | 458.64 | 412.00 | C |
| GBR | 2018-07-03, 09:36:47 | -100 | 8.2300 | 4.1100 | 823.00 | -0.18 | -363.92 | 458.90 | 412.00 | C |
| GBR | 2018-07-03, 09:36:47 | -4,000 | 8.0635075 | 4.1100 | 32,254.03 | -16.00 | -14,556.78 | 17,681.25 | 15,814.03 | C/P |
| GBR | 2018-07-03, 09:36:48 | -4,000 | 8.05765 | 4.1100 | 32,230.60 | -21.40 | -14,557.05 | 17,652.15 | 15,790.60 | C/P |
| GBR | 2018-07-03, 09:36:49 | -4,000 | 8.05645 | 4.1100 | 32,225.80 | -15.70 | -14,558.83 | 17,651.27 | 15,785.80 | C/P |
| GBR | 2018-07-03, 09:36:50 | -4,000 | 8.049925 | 4.1100 | 32,199.70 | -10.50 | -14,578.79 | 17,610.41 | 15,759.70 | C/P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:36:59 | -4,000 | 7.9200 | 4.1100 | 31,680.00 | -1.29 | -14,458.97 | 17,219.74 | 15,240.00 | C/P |
| GBR | 2018-07-03, 09:37:03 | -4,000 | 7.981125 | 4.1100 | 31,924.50 | -15.10 | -14,456.19 | 17,453.22 | 15,484.50 | C/P |
| GBR | 2018-07-03, 09:37:09 | -5,000 | 8.0011 | 4.1100 | 40,005.50 | -10.12 | -18,057.88 | 21,937.50 | 19,455.50 | C/P |
| GBR | 2018-07-03, 09:37:09 | -730 | 8.021369 | 4.1100 | 5,855.60 | -0.81 | -2,636.85 | 3,217.94 | 2,855.30 | C/P |
| GBR | 2018-07-03, 09:37:09 | -3,100 | 8.030642 | 4.1100 | 24,895.00 | -4.82 | -11,203.70 | 13,686.49 | 12,154.00 | C/P |
| GBR | 2018-07-03, 09:37:11 | -691 | 8.0200 | 4.1100 | 5,541.82 | -0.79 | -2,497.40 | 3,043.62 | 2,701.81 | C/P |
| GBR | 2018-07-03, 09:37:13 | -50 | 8.0700 | 4.1100 | 403.50 | -0.27 | -180.71 | 222.52 | 198.00 | C |
| GBR | 2018-07-03, 09:37:32 | -8 | 7.8100 | 4.1100 | 62.48 | -0.34 | -29.39 | 32.75 | 29.60 | C |
| GBR | 2018-07-03, 09:37:32 | -3,650 | 7.8273151 | 4.1100 | 28,569.70 | -14.19 | -13,129.67 | 15,425.84 | 13,568.20 | C/P |
| GBR | 2018-07-03, 09:37:32 | -30 | 7.8400 | 4.1100 | 235.20 | -0.45 | -109.93 | 124.82 | 111.90 | C |
| GBR | 2018-07-03, 09:37:32 | -3,500 | 7.8641714 | 4.1100 | 27,524.60 | -12.40 | -12,800.60 | 14,711.60 | 13,139.60 | C/P |
| GBR | 2018-07-03, 09:37:31 | -4,000 | 7.90316 | 4.1100 | 31,612.64 | -16.89 | -14,580.59 | 17,015.15 | 15,172.64 | C/P |
| GBR | 2018-07-03, 09:37:32 | -200 | 7.7814 | 4.1100 | 1,556.28 | -0.58 | -697.55 | 858.15 | 734.28 | C/P |
| GBR | 2018-07-03, 09:37:32 | -1,350 | 7.8000 | 4.1100 | 10,530.00 | -6.91 | -4,487.14 | 6,035.95 | 4,981.50 | C/P |
| GBR | 2018-07-03, 09:37:32 | -500 | 7.6140 | 4.1100 | 3,807.00 | -4.40 | -1,676.64 | 2,129.65 | 1,752.00 | C/P |
| GBR | 2018-07-03, 09:37:38 | -4,000 | 7.8100 | 4.1100 | 31,240.00 | -21.69 | -13,628.00 | 18,079.16 | 13,090.00 | C/P |
| GBR | 2018-07-03, 09:37:39 | -811 | 7.7500 | 4.1100 | 6,285.25 | -0.71 | -2,659.04 | 3,621.81 | 2,952.04 | C/P |
| GBR | 2018-07-03, 09:37:39 | -1,054 | 7.5800 | 4.1100 | 7,989.32 | -15.73 | -3,479.14 | 4,509.81 | 3,657.38 | C/P |
| GBR | 2018-07-03, 09:37:40 | -4,000 | 7.3730325 | 4.1100 | 29,492.13 | -21.67 | -13,193.15 | 15,853.37 | 13,052.13 | C/P |
| GBR | 2018-07-03, 09:37:41 | -3,550 | 7.376094 | 4.1100 | 26,185.13 | -10.77 | -11,887.67 | 14,271.74 | 11,594.63 | C/P |
| GBR | 2018-07-03, 09:37:42 | -3,762 | 7.350101 | 4.1100 | 27,651.08 | -3.87 | -12,829.32 | 16,311.08 | 14,800.00 | C/P |
| GBR | 2018-07-03, 09:37:42 | -4,000 | 7.3825 | 4.1100 | 29,530.00 | -8.15 | -13,196.80 | 15,946.88 | 12,688.00 | C/P |
| GBR | 2018-07-03, 09:37:42 | -4,000 | 7.3020 | 4.1100 | 29,208.00 | -1.32 | -13,243.60 | 15,909.25 | 12,788.00 | C/P |
| GBR | 2018-07-03, 09:37:43 | -4,000 | 7.290225 | 4.1100 | 29,161.00 | -10.67 | -13,422.56 | 15,781.57 | 12,721.00 | C/P |
| GBR | 2018-07-03, 09:37:46 | -1,691 | 7.2894619 | 4.1100 | 12,326.48 | -1.79 | -5,613.05 | 6,708.98 | 5,376.47 | C/P |
| GBR | 2018-07-03, 09:37:43 | -4,000 | 7.2820 | 4.1100 | 29,128.00 | -0.38 | -13,196.60 | 15,929.41 | 12,188.00 | C/P |
| GBR | 2018-07-03, 09:37:56 | -700 | 7.4700 | 4.1100 | 5,229.00 | -0.29 | -2,401.84 | 2,826.87 | 2,352.00 | C/P |
| GBR | 2018-07-03, 09:37:58 | -5,000 | 7.3400 | 4.1100 | 36,700.00 | -1.83 | -17,027.74 | 19,670.42 | 16,150.00 | C/P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:38:05 | -1,600 | 7.4700 | 11,952.00 | -0.67 | -5,514.17 | 6,437.17 | 5,376.00 | C:P |
| GBR | 2018-07-03, 09:38:09 | -1,608 | 7.4700 | 12,011.76 | -0.93 | -5,544.74 | 6,466.09 | 5,402.88 | C:P |
| GBR | 2018-07-03, 09:38:13 | -5,000 | 7.5000 | 37,500.00 | -7.09 | -17,239.40 | 20,253.51 | 16,950.00 | C:P |
| GBR | 2018-07-03, 09:38:26 | -4,000 | 7.6800 | 30,720.00 | -1.55 | -14,014.19 | 16,704.27 | 14,280.00 | C:P |
| GBR | 2018-07-03, 09:38:38 | -4,000 | 7.7300 | 30,920.00 | -3.68 | -14,233.20 | 16,683.11 | 14,480.00 | C:P |
| GBR | 2018-07-03, 09:38:57 | -500 | 7.7200 | 3,860.00 | -0.16 | -1,777.10 | 1,805.00 | 1,805.00 | C:P |
| GBR | 2018-07-03, 09:39:10 | -4,000 | 7.6000 | 30,400.00 | -1.79 | -14,282.53 | 16,115.68 | 13,960.00 | C:P |
| GBR | 2018-07-03, 09:39:13 | -350 | 7.7200 | 2,705.00 | -0.16 | -1,243.97 | 1,459.88 | 1,266.50 | C:P |
| GBR | 2018-07-03, 09:39:15 | -2,750 | 7.7200 | 21,230.00 | -0.88 | -9,771.98 | 11,457.14 | 9,927.50 | C:P |
| GBR | 2018-07-03, 09:39:18 | -1,498 | 7.7520027 | 11,612.50 | -2.93 | -5,364.10 | 6,245.47 | 5,455.72 | C:P |
| GBR | 2018-07-03, 09:39:21 | -100 | 7.9000 | 790.00 | -0.44 | -364.62 | 424.94 | 379.00 | C |
| GBR | 2018-07-03, 09:39:32 | -3,750 | 7.9000 | 29,625.00 | -4.55 | -13,783.53 | 15,836.92 | 14,212.50 | C:P |
| GBR | 2018-07-03, 09:39:35 | -4,000 | 7.969125 | 31,876.50 | -10.92 | -14,985.64 | 16,879.94 | 15,436.50 | C:P |
| GBR | 2018-07-03, 09:39:38 | -714 | 7.903402 | 5,712.00 | -0.23 | -2,684.07 | 3,027.70 | 2,777.46 | C:P |
| GBR | 2018-07-03, 09:40:03 | -5,955 | 8.0000 | 47,640.00 | -1.93 | -22,182.92 | 25,455.15 | 23,164.95 | C:P |
| GBR | 2018-07-03, 09:39:56 | -100 | 8.0500 | 805.00 | -0.19 | -376.42 | 428.39 | 394.00 | C |
| GBR | 2018-07-03, 09:39:57 | -4,000 | 8.0000 | 32,000.00 | -13.20 | -15,026.42 | 16,960.38 | 15,560.00 | C:P |
| GBR | 2018-07-03, 09:40:23 | -300 | 7.8000 | 2,340.00 | -0.10 | -1,127.76 | 1,212.14 | 1,107.00 | C:P |
| GBR | 2018-07-03, 09:40:24 | -2,200 | 7.737273 | 17,023.00 | -7.43 | -8,270.24 | 8,745.33 | 7,981.00 | C:P |
| GBR | 2018-07-03, 09:40:27 | -1,700 | 7.6986553 | 13,087.68 | -5.31 | -6,258.64 | 6,823.73 | 6,100.68 | C:P |
| GBR | 2018-07-03, 09:40:26 | -4,000 | 7.6529625 | 30,611.85 | -9.98 | -15,142.62 | 15,459.25 | 14,171.85 | C:P |
| GBR | 2018-07-03, 09:40:28 | -150 | 7.6366667 | 1,145.50 | -0.86 | -578.13 | 566.51 | 529.00 | C:P |
| GBR | 2018-07-03, 09:40:29 | -500 | 7.4000 | 3,700.00 | -0.46 | -1,917.26 | 1,782.28 | 1,645.00 | C:P |
| GBR | 2018-07-03, 09:40:32 | -4,000 | 7.42375 | 29,695.00 | -10.97 | -15,405.33 | 14,278.70 | 13,255.00 | C:P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:40:34 | -2,115 | 7.4162884 | 4.1100 | 15,685.45 | -1.38 | -8,121.68 | 7,562.39 | 6,992.80 | C/P |
| GBR | 2018-07-03, 09:40:35 | -2,300 | 7.3856622 | 4.1100 | 16,987.00 | -10.46 | -8,783.61 | 8,192.93 | 7,534.00 | C/P |
| GBR | 2018-07-03, 09:40:36 | -330 | 7.3600 | 4.1100 | 2,428.80 | -0.14 | -1,261.06 | 1,167.60 | 1,072.50 | C/P |
| GBR | 2018-07-03, 09:40:36 | -800 | 7.34375 | 4.1100 | 5,875.00 | -1.81 | -3,054.96 | 2,818.23 | 2,587.00 | C/P |
| GBR | 2018-07-03, 09:40:37 | -500 | 7.3140 | 4.1100 | 3,657.00 | -0.69 | -1,913.80 | 1,742.51 | 1,602.00 | C/P |
| GBR | 2018-07-03, 09:40:45 | -400 | 7.4150 | 4.1100 | 2,966.00 | -0.67 | -1,518.68 | 1,446.65 | 1,322.00 | C/P |
| GBR | 2018-07-03, 09:40:47 | -4,000 | 7.31749 | 4.1100 | 29,269.96 | -11.16 | -15,283.88 | 13,974.91 | 12,829.96 | C/P |
| GBR | 2018-07-03, 09:40:48 | -2,915 | 7.3251252 | 4.1100 | 21,352.74 | -9.07 | -11,214.26 | 10,129.41 | 9,372.09 | C/P |
| GBR | 2018-07-03, 09:40:49 | -2,302 | 7.2659096 | 4.1100 | 16,721.52 | -4.62 | -8,873.20 | 7,843.71 | 7,260.30 | C/P |
| GBR | 2018-07-03, 09:40:50 | -4,000 | 7.259225 | 4.1100 | 29,037.00 | -9.72 | -15,556.77 | 13,470.51 | 12,597.00 | C/P |
| GBR | 2018-07-03, 09:40:50 | -600 | 7.1000 | 4.1100 | 4,260.00 | -1.85 | -2,340.84 | 1,917.31 | 1,794.00 | C/P |
| GBR | 2018-07-03, 09:40:53 | -100 | 6.9300 | 4.1100 | 693.00 | -0.19 | -390.14 | 302.67 | 282.00 | C |
| GBR | 2018-07-03, 09:40:55 | -200 | 6.8800 | 4.1100 | 1,376.00 | -0.61 | -778.20 | 597.72 | 554.00 | C/P |
| GBR | 2018-07-03, 09:40:55 | -300 | 6.8300 | 4.1100 | 2,049.00 | -0.08 | -1,166.47 | 881.92 | 816.00 | C/P |
| GBR | 2018-07-03, 09:40:57 | -2,900 | 6.8300 | 4.1100 | 19,807.00 | -0.91 | -11,296.17 | 8,509.92 | 7,888.00 | C/P |
| GBR | 2018-07-03, 09:40:58 | -50 | 6.8300 | 4.1100 | 341.50 | -0.27 | -194.71 | 146.52 | 136.00 | C |
| GBR | 2018-07-03, 09:40:58 | -100 | 6.8300 | 4.1100 | 683.00 | -0.19 | -389.42 | 293.39 | 272.00 | C |
| GBR | 2018-07-03, 09:40:58 | -850 | 6.8300 | 4.1100 | 5,805.50 | -0.27 | -3,310.32 | 2,494.91 | 2,312.00 | C/P |
| GBR | 2018-07-03, 09:40:58 | -100 | 6.8300 | 4.1100 | 683.00 | -0.19 | -389.42 | 293.39 | 272.00 | C |
| GBR | 2018-07-03, 09:40:58 | -100 | 6.8300 | 4.1100 | 683.00 | -0.19 | -389.42 | 293.39 | 272.00 | C |
| GBR | 2018-07-03, 09:40:58 | -100 | 6.8300 | 4.1100 | 683.00 | -0.19 | -389.42 | 293.37 | 272.00 | C |
| GBR | 2018-07-03, 09:40:58 | -100 | 6.8300 | 4.1100 | 683.00 | -0.19 | -389.44 | 292.39 | 272.00 | C |
| GBR | 2018-07-03, 09:41:00 | -4,000 | 6.7600 | 4.1100 | 27,040.00 | -21.63 | -15,748.32 | 11,270.05 | 10,600.00 | C/P |
| GBR | 2018-07-03, 09:41:00 | -4,000 | 6.76471 | 4.1100 | 27,058.84 | -15.63 | -15,833.72 | 11,209.48 | 10,618.84 | C/P |
| GBR | 2018-07-03, 09:41:01 | -4,000 | 6.660775 | 4.1100 | 26,643.00 | -8.72 | -16,206.82 | 10,627.46 | 10,203.00 | C/P |
| GBR | 2018-07-03, 09:41:01 | -4,000 | 6.63725 | 4.1100 | 26,549.00 | -5.52 | -16,015.35 | 10,528.14 | 10,109.00 | C/P |
| GBR | 2018-07-03, 09:41:01 | -4,000 | 6.64775 | 4.1100 | 26,591.00 | -7.63 | -15,985.40 | 10,597.97 | 10,151.00 | C/P |
| GBR | 2018-07-03, 09:41:01 | -3,474 | 6.76471 | 4.1100 | 23,193.40 | -6.28 | -13,866.33 | 9,320.78 | 8,915.26 | C/P |
| GBR | 2018-07-03, 09:41:01 | -100 | 6.8400 | 4.1100 | 684.00 | -0.19 | -400.42 | 283.39 | 273.00 | C |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:41:03 | -4,000 | 6.63995 | 4.1100 | 26,559.80 | -2.94 | -15,966.87 | 10,589.99 | C:P |
| GBR | 2018-07-03, 09:41:03 | -600 | 6.6400 | 4.1100 | 3,984.00 | -0.24 | -2,400.52 | 1,583.24 | C:P |
| GBR | 2018-07-03, 09:41:09 | -4,000 | 6.62915 | 4.1100 | 26,516.60 | -1.40 | -15,977.16 | 10,538.04 | C:P |
| GBR | 2018-07-03, 09:41:03 | -1,200 | 6.7183333 | 4.1100 | 8,062.00 | -0.99 | -4,775.97 | 3,285.04 | C:P |
| GBR | 2018-07-03, 09:41:04 | -1,200 | 6.7175 | 4.1100 | 8,061.00 | -0.49 | -4,770.42 | 3,290.09 | C:P |
| GBR | 2018-07-03, 09:41:04 | -1,300 | 6.7200 | 4.1100 | 8,736.00 | -1.03 | -5,178.36 | 3,556.61 | C:P |
| GBR | 2018-07-03, 09:41:04 | -600 | 6.6600 | 4.1100 | 3,984.00 | -3.24 | -2,397.19 | 1,583.57 | C:P |
| GBR | 2018-07-03, 09:41:15 | -476 | 6.6600 | 4.1100 | 3,141.60 | -0.69 | -1,903.83 | 1,237.08 | C:P |
| GBR | 2018-07-03, 09:41:09 | -4,000 | 7.0029925 | 4.1100 | 28,011.97 | -10.11 | -15,984.04 | 12,017.82 | C:P |
| GBR | 2018-07-03, 09:42:05 | -3,690 | 7.0500 | 4.1100 | 26,014.50 | -1.17 | -14,377.17 | 11,636.16 | C:P |
| GBR | 2018-07-03, 09:42:10 | -210 | 7.0500 | 4.1100 | 1,480.50 | -0.39 | -805.60 | 674.51 | C:P |
| GBR | 2018-07-03, 09:42:16 | -3,250 | 7.1500 | 4.1100 | 23,237.50 | -1.30 | -12,483.31 | 10,752.89 | C:P |
| GBR | 2018-07-03, 09:42:22 | -650 | 7.1500 | 4.1100 | 4,647.50 | -1.72 | -2,519.81 | 1,976.00 | C:P |
| GBR | 2018-07-03, 09:42:29 | -1,500 | 7.1166667 | 4.1100 | 10,675.00 | -5.12 | -5,850.02 | 4,819.86 | C:P |
| GBR | 2018-07-03, 09:42:45 | -3,200 | 7.09343751 | 4.1100 | 22,699.00 | -8.50 | -12,501.14 | 10,189.36 | C:P |
| GBR | 2018-07-03, 09:42:57 | -3,050 | 6.8032711 | 4.1100 | 20,751.32 | -10.60 | -11,989.66 | 8,751.07 | C:P |
| GBR | 2018-07-03, 09:42:57 | -465 | 6.6300 | 4.1100 | 3,082.95 | -0.16 | -1,822.96 | 1,259.83 | C:P |
| GBR | 2018-07-03, 09:42:58 | -275 | 6.6300 | 4.1100 | 1,823.25 | -0.09 | -1,081.12 | 742.04 | C:P |
| GBR | 2018-07-03, 09:43:00 | -200 | 6.6300 | 4.1100 | 1,326.00 | -0.07 | -786.31 | 539.62 | C:P |
| GBR | 2018-07-03, 09:43:00 | -500 | 6.6300 | 4.1100 | 3,315.00 | -0.16 | -1,959.03 | 1,355.81 | C:P |
| GBR | 2018-07-03, 09:43:06 | -400 | 6.6300 | 4.1100 | 2,652.00 | -0.13 | -1,562.98 | 1,088.89 | C:P |
| GBR | 2018-07-03, 09:43:06 | -543 | 6.3800 | 4.1100 | 3,464.34 | -0.22 | -2,118.67 | 1,345.46 | C:P |
| GBR | 2018-07-03, 09:43:07 | -460 | 6.3552174 | 4.1100 | 2,923.40 | -0.19 | -1,793.77 | 1,129.44 | C:P |
| GBR | 2018-07-03, 09:43:07 | -100 | 6.4100 | 4.1100 | 641.00 | -0.19 | -390.41 | 250.39 | C |
| GBR | 2018-07-03, 09:43:07 | -450 | 6.3555556 | 4.1100 | 2,860.00 | -0.16 | -1,756.89 | 1,102.95 | C:P |
| GBR | 2018-07-03, 09:43:07 | -1,649 | 6.34849 | 4.1100 | 10,468.66 | -1.03 | -6,446.75 | 4,020.88 | C:P |

| Trades | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GE | 2018-03-01, 11:13:24 | 200 | 14.0600 | 14.0200 | -2,812.00 | -0.63 | 2,812.63 | 0.00 | -8.00 | C;P |
| GE | 2018-03-01, 11:12:55 | -10,000 | 14.050415 | 14.0200 | 140,504.15 | -34.02 | -140,633.34 | 163.21 | 304.15 | C;P |
| GE | 2018-03-01, 11:06:58 | 8,000 | 14.069975 | 14.0200 | -112,559.80 | -26.80 | 112,586.60 | 0.00 | -399.80 | O;P |
| GE | 2018-03-01, 11:03:52 | 6,000 | 14.0600 | 14.0200 | -84,360.00 | -27.35 | 84,387.35 | 0.00 | -240.00 | C;P |
| GE | 2018-03-01, 11:02:04 | -2,000 | 14.0900 | 14.0200 | 28,180.00 | -5.89 | -28,127.41 | 46.70 | 140.00 | C;P |
| GE | 2018-03-01, 11:01:48 | -1,400 | 14.0800 | 14.0200 | 19,712.00 | -5.22 | -19,689.03 | 17.75 | 84.00 | C;P |
| GE | 2018-03-01, 10:56:53 | 10,000 | 14.0599659 | 14.0200 | -140,599.56 | -32.40 | 140,631.96 | 0.00 | -399.56 | O;P |
| GE | 2018-02-27, 11:57:48 | 100 | 14.6600 | 14.5000 | -1,466.00 | -0.26 | 1,466.26 | 0.00 | -16.00 | O |
| GE | 2018-02-27, 11:45:29 | -500 | 14.7400 | 14.5000 | 7,370.00 | -0.73 | -7,310.10 | 59.17 | 120.00 | C |
| GE | 2018-02-27, 11:23:23 | 1,000 | 14.6200 | 14.5000 | -14,620.00 | -0.20 | 14,620.20 | 0.00 | -120.00 | O |
| GE | 2018-02-09, 15:59:21 | 10,000 | 14.939915 | 14.9400 | -149,399.15 | -33.73 | 149,432.88 | 0.00 | 0.85 | O;P |
| **Total GDX** | | **260** | | | **-5,922.80** | **-0.44** | **5,923.24** | **0.00** | | |
| GDX | 2018-04-11, 15:46:34 | 260 | 22.7800 | 22.7500 | -5,922.80 | -0.44 | 5,923.24 | 0.00 | -7.80 | O |
| **Total GDS** | | **300** | | | **-7,539.00** | **-0.03** | **7,539.03** | **0.00** | **831.00** | |
| GDS | 2018-08-02, 10:42:52 | 300 | 25.1300 | 27.9000 | -7,539.00 | -0.03 | 7,539.03 | 0.00 | 831.00 | O |
| **Total GCAP** | | **0** | | | **-1.00** | **-0.89** | **0.00** | **-1.89** | | |
| GCAP | 2018-02-16, 11:31:34 | 100 | 6.9300 | 6.9600 | -693.00 | -0.22 | 693.22 | 0.00 | 3.00 | O |
| GCAP | 2018-02-16, 11:34:20 | -100 | 6.9200 | 6.9600 | 692.00 | -0.67 | -693.22 | -1.89 | -4.00 | C |
| **Total GBR** | | **40,477** | | | **6,228,080.39** | **-8,011.94** | **509,549.01** | **6,727,617.45** | **5,872,850.52** | |
| GBR | 2018-07-03, 09:43:48 | -4,000 | 6.5710475 | 4.1100 | 26,284.19 | -13.82 | -15,642.90 | 10,627.46 | 9,844.19 | C;P |
| GBR | 2018-07-03, 09:43:48 | -4,000 | 6.5000 | 4.1100 | 26,000.00 | -1.22 | -15,511.51 | 10,487.27 | 9,560.00 | C;P |
| GBR | 2018-07-03, 09:43:36 | -4,000 | 6.4900 | 4.1100 | 25,960.00 | -1.22 | -15,898.68 | 10,060.10 | 9,520.00 | C;P |
| GBR | 2018-07-03, 09:43:29 | -849 | 6.3223322 | 4.1100 | 5,367.66 | -3.18 | -3,376.10 | 1,998.38 | 1,878.27 | C;P |
| GBR | 2018-07-03, 09:43:18 | -3,051 | 6.3200 | 4.1100 | 19,282.32 | -4.48 | -12,102.96 | 6,742.71 | 6,395.52 | C;P |
| GBR | 2018-07-03, 09:43:12 | -3,000 | 6.24184 | 4.1100 | 18,725.52 | -7.20 | -12,011.57 | 6,706.74 | 6,706.74 | C;P |
| GBR | 2018-07-03, 09:43:12 | -4,000 | 6.2600 | 4.1100 | 25,040.00 | -21.61 | -16,005.11 | 9,013.28 | 8,600.00 | C;P |
| GBR | 2018-07-03, 09:43:11 | -3,450 | 6.2907246 | 4.1100 | 21,703.00 | -15.29 | -13,649.47 | 8,038.24 | 7,523.50 | C;P |
| GBR | 2018-07-03, 09:43:11 | -1,200 | 6.3400 | 4.1100 | 7,608.00 | -0.36 | -4,667.62 | 2,940.02 | 2,676.00 | C;P |
| GBR | 2018-07-03, 09:43:07 | -100 | 6.4100 | 4.1100 | 641.00 | -0.19 | -390.42 | 250.39 | 230.00 | C |
| GBR | 2018-07-03, 09:43:07 | -1,000 | 6.3470 | 4.1100 | 6,347.00 | -0.32 | -3,922.32 | 2,424.36 | 2,237.00 | C;P |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| ZNGA 19OCT18 4.0 P | 2018-10-08, 11:03:17 | -50 | 0.1400 | 0.1717 | 700.00 | -16.82 | -465.84 | 217.34 | -158.50 | C |
| **Total ZNGA 19OCT18 4.0 P** | | **0** | | | **250.00** | **-32.66** | **0.00** | **217.34** | **-286.00** | |
| ZUMZ 15JUN18 25.0 C | 2018-06-08, 09:53:13 | 1 | 2.1500 | 2.2137 | -215.00 | -0.34 | 215.34 | | 6.37 | O |
| ZUMZ 15JUN18 25.0 C | 2018-06-08, 10:15:32 | -1 | 2.5000 | 2.2137 | 250.00 | 0.41 | -215.34 | 35.07 | 28.63 | C |
| **Total ZUMZ 15JUN18 25.0 C** | | **0** | | | **35.00** | **0.07** | **0.00** | **35.07** | **35.00** | |
| ZUMZ 15JUN18 30.0 C | 2018-06-07, 12:48:24 | 2 | 0.6000 | 0.7257 | -120.00 | 0.92 | 119.08 | | 25.14 | O |
| ZUMZ 15JUN18 30.0 C | 2018-06-11, 13:00:17 | -2 | 0.0500 | 0.0746 | 10.00 | 0.92 | -119.08 | -108.16 | -4.92 | C |
| **Total ZUMZ 15JUN18 30.0 C** | | **0** | | | **-110.00** | **1.84** | **0.00** | **-108.16** | **20.22** | |
| ZUO 15JUN18 20.0 C | 2018-05-25, 14:41:45 | 1 | 2.5200 | 2.0554 | -252.00 | -0.34 | 252.34 | | -46.46 | O |
| ZUO 15JUN18 20.0 C | 2018-05-29, 12:18:25 | -1 | 1.3000 | 1.6401 | 130.00 | 0.51 | -252.34 | -121.83 | -34.01 | C |
| **Total ZUO 15JUN18 20.0 C** | | **0** | | | **-122.00** | **0.17** | **0.00** | **-121.83** | **-80.47** | |
| ZUO 15JUN18 25.0 P | 2018-06-07, 13:13:10 | 10 | 0.3000 | 0.2249 | -300.00 | -3.30 | 303.30 | | -75.10 | O;P |
| ZUO 15JUN18 25.0 P | 2018-06-07, 14:19:28 | -10 | 0.2000 | 0.2249 | 200.00 | -11.90 | -303.30 | -115.20 | -24.90 | C;P |
| **Total ZUO 15JUN18 25.0 P** | | **0** | | | **-100.00** | **-15.20** | **0.00** | **-115.20** | **-100.00** | |
| ZUO 20JUL18 25.0 C | 2018-05-25, 14:56:32 | 3 | 0.8000 | 0.7361 | -240.00 | -1.01 | 241.01 | | -19.17 | O |
| ZUO 20JUL18 25.0 C | 2018-05-30, 14:32:55 | 1 | 0.9000 | 0.7518 | -90.00 | -0.33 | 90.33 | | -14.82 | O |
| ZUO 20JUL18 25.0 C | 2018-05-31, 10:49:41 | -4 | 1.1000 | 1.1645 | 440.00 | 2.04 | -331.34 | 110.69 | -25.80 | C |
| **Total ZUO 20JUL18 25.0 C** | | **0** | | | **110.00** | **0.69** | | **110.69** | **-59.79** | |
| ZYNE 21SEP18 10.0 C | 2018-08-30, 09:53:14 | 3 | 0.5000 | 0.2757 | -150.00 | -3.55 | 153.55 | | -67.29 | O |
| ZYNE 21SEP18 10.0 C | 2018-08-30, 12:31:53 | -3 | 0.3500 | 0.2757 | 105.00 | -1.01 | -153.55 | -49.56 | 22.29 | C |
| **Total ZYNE 21SEP18 10.0 C** | | **0** | | | **-45.00** | **-4.56** | **0.00** | **-49.56** | **-45.00** | |
| ZYNE 19OCT18 10.0 C | 2018-09-21, 09:54:41 | 1 | 0.9500 | 0.7795 | -95.00 | 0.42 | 94.58 | | -17.05 | O |
| ZYNE 19OCT18 10.0 C | 2018-09-26, 15:37:22 | -1 | 0.5000 | 0.4807 | 50.00 | 0.41 | -94.58 | -44.17 | 1.93 | C |
| **Total ZYNE 19OCT18 10.0 C** | | **0** | | | **-45.00** | **0.83** | **0.00** | **-44.17** | **-15.12** | |
| **Total** | | **0** | | | **-3,883,488.00** | **-306,206.20** | **648,401.06** | **-2,990,956.43** | **-2,057,208.86** | |

## Corporate Actions

### Stocks

#### USD

| Report Date | Date/Time | Description | Quantity | Proceeds | Value | Realized P/L | Code |
|---|---|---|---|---|---|---|---|
| 2018-11-13 | 2018-11-12, 20:26:00 | EQT(US26884L109B) Spinoff 4 for 5 (ETRN, EQUITRANS MIDSTREAM CORP-W/I, 294001101) | 8 | 0.00 | 0.00 | 0.00 | |
| 2018-11-28 | 2018-11-27, 20:25:00 | ITUB(US4655621062) Stock Dividend 1 for 2 (ITUB, ITAU UNIBANCO-H-SPON PRF ADR, 465562106) | 50 | 0.00 | 465.00 | 0.00 | |
| 2018-12-21 | 2018-12-20, 20:25:00 | CI(US1255091092) CUSIP/ISIN Change to (US1255231003) (2018122100275CI, CIGNA CORP, 125509109) | -200 | 0.00 | 0.00 | 0.00 | |
| **Total** | | | | **0.00** | **0.00** | **0.00** | |

## Corporate Actions

| Report Date | Date/Time | Description | Quantity | Proceeds | Value | Realized P/L | Code |
|---|---|---|---|---|---|---|---|
| 2018-12-21 | 2018-12-20, 20:25:00 125231100 | C(US1255091002) CUSIP/ISIN Change to (US1255231003) (C), CIGNA HOLDING CO. | 200 | 0.00 | 0.00 | 0.00 | |
| Total | | | | 0.00 | 465.00 | 0.00 | |

## Transfers

| Symbol | Date | Type | Direction | Xfer Company | Xfer Account | Quantity | Xfer Price | Market Value | Realized P/L | Cash Amount | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks** | | | | | | | | | | | |
| **CAD** | | | | | | | | | | | |
| ACB | 2018-02-01 | Internal | Out | -- | US1043812 | -61,100 | -- | -688,208.00 | 0.00 | 0.00 | |
| Total | | | | | | | | -688,208.00 | 0.00 | 0.00 | |
| Total in USD | | | | | | | | -681,863.04 | 0.00 | 0.00 | |
| **USD** | | | | | | | | | | | |
| AA | 2018-04-25 | Internal | Out | -- | US1043812 | -3,426 | -- | -177,980.70 | 0.00 | 0.00 | |
| AAL | 2018-11-20 | Internal | Out | -- | US1043812 | -10 | -- | -355.90 | 0.00 | 0.00 | |
| AAPL | 2018-02-23 | Internal | Out | -- | US1043812 | -200 | -- | -34,854.00 | 0.00 | 0.00 | |
| AAPL | 2018-04-23 | Internal | Out | -- | US1043812 | -2,020 | -- | -332,916.20 | 0.00 | 0.00 | |
| AAPL | 2018-04-25 | Internal | Out | -- | US1043812 | -66 | -- | -10,833.90 | 0.00 | 0.00 | |
| AAPL | 2018-06-14 | Internal | Out | -- | US1043812 | -4,031 | -- | -769,235.73 | 0.00 | 0.00 | |
| AAPL | 2018-07-23 | Internal | Out | -- | US1043812 | -73 | -- | -13,994.10 | 0.00 | 0.00 | |
| AAPL | 2018-07-25 | Internal | Out | -- | US1043812 | -500 | -- | -96,290.00 | 0.00 | 0.00 | |
| AAPL | 2018-07-26 | Internal | Out | -- | US1043812 | -500 | -- | -97,295.00 | 0.00 | 0.00 | |
| AAPL | 2018-08-20 | Internal | In | -- | US1043812 | -5,000 | -- | -1,087,749.00 | 4,285.00 | 0.00 | |
| AAPL | 2018-10-18 | Internal | Out | -- | US1043812 | -10 | -- | -2,154.65 | 0.00 | 0.00 | |
| AAPL | 2018-11-15 | Internal | In | -- | US1043812 | -2,710 | -- | -518,985.00 | 2,359.76 | 0.00 | |
| AAPL | 2018-11-29 | Internal | Out | -- | US1043812 | 26 | -- | 4,741.62 | 0.00 | 0.00 | |
| AAPL | 2018-12-20 | Internal | In | -- | US1043812 | -2,500 | -- | -399,375.00 | 0.00 | 0.00 | |
| ABEV | 2018-11-06 | Internal | Out | -- | US1043812 | -10 | -- | -43.10 | 0.00 | 0.00 | |
| ABEV | 2018-12-12 | Internal | Out | -- | US1043812 | -200 | -- | -822.00 | 0.00 | 0.00 | |
| ABIL | 2018-06-22 | Internal | Out | -- | US1043812 | -14,513 | -- | -63,566.94 | 0.00 | 0.00 | |
| ABIL | 2018-10-22 | Internal | In | -- | US1043812 | -9,700 | -- | -30,070.00 | 1,407.36 | 0.00 | |
| ABX | 2018-10-22 | Internal | In | -- | US1043812 | -10 | -- | -130.90 | -0.08 | 0.00 | |
| ACAD | 2018-09-24 | Internal | Out | -- | US1043812 | 23 | -- | 456.51 | 0.00 | 0.00 | |
| ACB | 2018-11-20 | Internal | Out | -- | US1043812 | -10 | -- | -59.00 | 0.00 | 0.00 | |
| ACB | 2018-12-12 | Internal | Out | -- | US1043812 | -90 | -- | -553.36 | 0.00 | 0.00 | |
| ACHC | 2018-11-15 | Internal | Out | -- | US1043812 | -1,610 | -- | -60,572.55 | 0.00 | 0.00 | |
| ACHV | 2018-07-12 | Internal | Out | -- | US1043812 | -3,000 | -- | -10,950.00 | 0.00 | 0.00 | |
| ACHV | 2018-09-27 | Internal | In | -- | US1043812 | -250 | -- | -937.50 | -28.87 | 0.00 | |
| ACRX | 2018-11-06 | Internal | Out | -- | US1043812 | -32,240 | -- | -132,425.80 | 0.00 | 0.00 | |
| ADIL | 2018-12-14 | Internal | Out | -- | US1043812 | -5,700 | -- | -20,813.55 | 0.00 | 0.00 | |
| ADMS | 2018-02-23 | Internal | Out | -- | US1043812 | -590 | -- | -14,012.50 | 0.00 | 0.00 | |
| AEMD | 2018-11-29 | Internal | Out | -- | US1043812 | -10,565 | -- | -14,791.00 | 0.00 | 0.00 | |
| AETI | 2018-06-04 | Internal | Out | -- | US1043812 | -24,381 | -- | -46,323.90 | 0.00 | 0.00 | |
| AEZS | 2018-02-01 | Internal | Out | -- | US1043812 | -20,727 | -- | -46,635.75 | 0.00 | 0.00 | |
| AEZS | 2018-11-06 | Internal | Out | -- | US1043812 | -61,123 | -- | -145,026.54 | 0.00 | 0.00 | |

## Transfers

| Symbol | Date | Type | Direction | Xfer Company | Xfer Account | Quantity | Xfer Price | Market Value | Realized P/L | Cash Amount | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VSAR | 2018-06-04 | Internal | Out | -- | US104381 2 | -200 | -- | -300.00 | 0.00 | 0.00 | |
| VSTM | 2018-10-25 | Internal | Out | -- | US104381 2 | 32 | -- | 168.00 | 0.00 | 0.00 | |
| VTVT | 2018-01-22 | Internal | Out | -- | US104381 2 | -29,815 | -- | -174,715.90 | 0.00 | 0.00 | |
| VTVT | 2018-10-05 | Internal | Out | -- | US104381 2 | 13,636 | -- | 53,589.48 | 0.00 | 0.00 | |
| VTVT | 2018-10-08 | Internal | In | -- | US104381 2 | 500 | -- | 1,522.10 | -430.18 | 0.00 | |
| VXRT | 2018-10-05 | Internal | Out | -- | US104381 2 | -5,000 | -- | -25,000.00 | 0.00 | 0.00 | |
| VXX | 2018-02-23 | Internal | Out | -- | US104381 2 | -1,000 | -- | -42,419.30 | 0.00 | 0.00 | |
| VXX | 2018-03-26 | Internal | Out | -- | US104381 2 | -3,000 | -- | -142,140.00 | 0.00 | 0.00 | |
| VXX | 2018-04-03 | Internal | Out | -- | US104381 2 | -950 | -- | -48,583.00 | 0.00 | 0.00 | |
| VXX | 2018-04-12 | Internal | Out | -- | US104381 2 | -4,000 | -- | -134,280.00 | 0.00 | 0.00 | |
| VZ | 2018-10-22 | Internal | In | -- | US104381 2 | -7 | -- | -384.86 | -8.87 | 0.00 | |
| VZ | 2018-02-23 | Internal | Out | -- | US104381 2 | -8,939 | -- | -634,669.00 | 0.00 | 0.00 | |
| W | 2018-02-27 | Internal | Out | -- | US104381 2 | -1,956 | -- | -30,584.00 | 0.00 | 0.00 | |
| W | 2018-07-26 | Internal | Out | -- | US104381 2 | -2,100 | -- | -251,896.47 | 0.00 | 0.00 | |
| WATT | 2018-01-22 | Internal | Out | -- | US104381 2 | 700 | -- | 11,830.00 | 0.00 | 0.00 | |
| WATT | 2018-11-06 | Internal | Out | -- | US104381 2 | -10 | -- | -532.68 | 0.00 | 0.00 | |
| WFC | 2018-11-15 | Internal | Out | -- | US104381 2 | -4 | -- | -211.17 | 0.00 | 0.00 | |
| WFT | 2018-11-20 | Internal | Out | -- | US104381 2 | -10 | -- | -6.54 | 0.00 | 0.00 | |
| WFT | 2018-12-12 | Internal | Out | -- | US104381 2 | -90 | -- | -41.44 | 0.00 | 0.00 | |
| WMLP | 2018-11-20 | Internal | Out | -- | US104381 2 | -30,822 | -- | -126,678.42 | 0.00 | 0.00 | |
| WMT | 2018-05-23 | Internal | Out | -- | US104381 2 | -1,956 | -- | -180,851.76 | 0.00 | 0.00 | |
| WTW | 2018-02-23 | Internal | Out | -- | US104381 2 | -800 | -- | -59,800.00 | 0.00 | 0.00 | |
| WWE | 2018-05-11 | Internal | Out | -- | US104381 2 | -100 | -- | -5,704.00 | 0.00 | 0.00 | |
| X | 2018-05-22 | Internal | Out | -- | US104381 2 | -100 | -- | -4,424.00 | 0.00 | 0.00 | |
| X | 2018-02-27 | Internal | Out | -- | US104381 2 | -270 | -- | -11,645.10 | 0.00 | 0.00 | |
| X | 2018-03-09 | Internal | Out | -- | US104381 2 | -9,000 | -- | -362,520.00 | 0.00 | 0.00 | |
| X | 2018-03-16 | Internal | Out | -- | US104381 2 | -570 | -- | -3,021.00 | 0.00 | 0.00 | |
| XBIO | 2018-03-16 | Internal | Out | -- | US104381 2 | -5,732 | -- | -22,412.12 | 0.00 | 0.00 | |
| XBIO | 2018-06-25 | Internal | Out | -- | US104381 2 | -1,000 | -- | -50,530.00 | 0.00 | 0.00 | |
| XPO | 2018-08-13 | Internal | Out | -- | US104381 2 | -800 | -- | -6,536.00 | 0.00 | 0.00 | |
| XTNT | 2018-12-14 | Internal | Out | -- | US104381 2 | -2,183 | -- | -8,710.17 | 0.00 | 0.00 | |
| YECO | 2018-03-16 | Internal | Out | -- | US104381 2 | -53,761 | -- | -279,019.59 | -117,987.91 | 0.00 | |
| YECO | 2018-06-26 | Internal | Out | -- | US104381 2 | 400 | -- | 6,380.00 | 0.00 | 0.00 | |
| YECO | 2018-10-22 | Internal | In | -- | US104381 2 | -3,915 | -- | -6,851.25 | 0.00 | 0.00 | |
| YGYI | 2018-10-16 | Internal | Out | -- | US104381 2 | 2,356 | -- | -5,041.84 | 0.00 | 0.00 | |
| YTEN | 2018-10-16 | Internal | Out | -- | US104381 2 | 300 | -- | 1,221.00 | 0.00 | 0.00 | |
| YTEN | 2018-03-16 | Internal | Out | -- | US104381 2 | -10 | -- | -36.10 | 0.00 | 0.00 | |
| YTEN | 2018-02-23 | Internal | Out | -- | US104381 2 | -5,942 | -- | -89,130.00 | 0.00 | 0.00 | |
| ZN | 2018-11-15 | Internal | Out | -- | US104381 2 | -- | -- | -- | 0.00 | 0.00 | |
| ZNGA | 2018-03-12 | Internal | Out | -- | US104381 2 | -- | -- | -- | 0.00 | 0.00 | |
| ZSAN | | Internal | Out | -- | US104381 2 | | -- | | 0.00 | 0.00 | |
| **Total** | | | | | | | | **-223,853,499.00** | **628,703.32** | **0.00** | |

## Equity and Index Options

### USD

| Symbol | Date | Type | Direction | Xfer Company | Xfer Account | Quantity | Xfer Price | Market Value | Realized P/L | Cash Amount | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMZN 17AUG18 1840.0 P | 2018-08-06 | Internal | Out | -- | US104381 2 | -1 | -- | -3,523.89 | 0.00 | 0.00 | |
| AMAT 16FEB18 57.5 C | 2018-01-26 | Internal | Out | -- | US104381 2 | 5 | -- | 815.00 | 0.00 | 0.00 | |
| AGYS 18JAN19 15.0 C | 2018-10-10 | Internal | Out | -- | US104381 2 | 1 | -- | 138.10 | 0.00 | 0.00 | |

## Dividends

| Date | Description | Amount |
|---|---|---|
| 2018-12-10 | TGT (US87612E1064) Cash Dividend USD 0.64 PAYMENT IN LIEU OF DIVIDEND (Ordinary Dividend) | -320.00 |
| 2018-12-10 | XOM (US30231G1022) Cash Dividend 0.82000000 USD per Share (Ordinary Dividend) | 8.20 |
| 2018-12-13 | ITUB (US4655621062) Cash Dividend 0.00389400 USD per Share (Ordinary Dividend) | 0.43 |
| 2018-12-13 | MSFT (US5949181045) Cash Dividend USD 0.46 (Ordinary Dividend) | 81.88 |
| 2018-12-13 | MSFT (US5949181045) Cash Dividend USD 0.46 PAYMENT IN LIEU OF DIVIDEND (Ordinary Dividend) | 10.12 |
| 2018-12-28 | HLT (US4330QA2033) Cash Dividend 0.15000000 USD per Share (Ordinary Dividend) | 1.50 |
| Total | | -9,622.77 |

## Change in Dividend Accruals

| Symbol | Date | Ex Date | Pay Date | Quantity | Tax | Fee | Gross Rate | Gross Amount | Net Amount | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Stocks | | | | | | | | | | |
| USD | | | | | | | | | | |
| Starting Dividend Accruals in USD | | | | | | | | | 0.00 | |
| 2018181190014538ET | 2018-11-19 | 2018-11-07 | 2018-11-19 | 10 | 0.00 | 0.00 | 0.30 | -3.05 | -3.05 | Re |
| AAPL | 2018-05-10 | 2018-05-11 | 2018-05-17 | 4,031 | 0.00 | 0.00 | 0.73 | 2,942.63 | 2,942.63 | Po |
| AAPL | 2018-05-17 | 2018-05-11 | 2018-05-17 | 4,031 | 0.00 | 0.00 | 0.73 | -2,942.63 | -2,942.63 | Re |
| AAPL | 2018-08-09 | 2018-08-10 | 2018-08-16 | 2,200 | 0.00 | 0.00 | 0.73 | 1,606.00 | 1,606.00 | Po |
| AAPL | 2018-08-16 | 2018-08-10 | 2018-08-16 | 2,200 | 0.00 | 0.00 | 0.73 | -1,606.00 | -1,606.00 | Re |
| AAPL | 2018-11-07 | 2018-11-08 | 2018-11-15 | 2,622 | 0.00 | 0.00 | 0.73 | 1,914.06 | 1,914.06 | Po |
| AAPL | 2018-11-15 | 2018-11-08 | 2018-11-15 | 2,622 | 0.00 | 0.00 | 0.73 | -1,914.06 | -1,914.06 | Re |
| C | 2018-11-01 | 2018-11-02 | 2018-11-21 | 27 | 0.00 | 0.00 | 0.45 | 12.15 | 12.15 | Po |
| C | 2018-11-21 | 2018-11-02 | 2018-11-21 | 27 | 0.00 | 0.00 | 0.45 | -12.15 | -12.15 | Re |
| EQT | 2018-11-07 | 2018-11-08 | 2018-12-01 | 10 | 0.00 | 0.00 | 0.03 | 0.30 | 0.30 | Po |
| EQT | 2018-11-19 | 2018-11-20 | 2018-12-03 | 10 | 0.00 | 0.00 | 0.03 | -0.30 | -0.30 | Re |
| EQT | 2018-12-03 | 2018-11-20 | 2018-12-03 | 10 | 0.00 | 0.00 | 0.03 | 0.30 | 0.30 | Po |
| EQT | 2018-11-07 | 2018-11-07 | 2018-12-01 | 10 | 0.00 | 0.00 | 0.03 | -0.30 | -0.30 | Re |
| ET | 2018-11-06 | 2018-11-07 | 2018-11-19 | 10 | 0.00 | 0.00 | 0.30 | 3.05 | 3.05 | Po |
| F | 2018-10-19 | 2018-10-22 | 2018-12-03 | -10 | 0.00 | 0.00 | 0.15 | -1.50 | -1.50 | Re |
| F | 2018-12-03 | 2018-10-22 | 2018-12-03 | -10 | 0.00 | 0.00 | 0.15 | 1.50 | 1.50 | Re |
| GE | 2018-02-22 | 2018-02-23 | 2018-04-25 | 10,000 | 0.00 | 0.00 | 0.12 | 1,200.00 | 1,200.00 | Po |
| GE | 2018-02-22 | 2018-02-23 | 2018-04-25 | 10,000 | 0.00 | 0.00 | 0.12 | -1,200.00 | -1,200.00 | Re |
| GES | 2018-04-02 | 2018-04-03 | 2018-04-20 | -21,000 | 0.00 | 0.00 | 0.22 | -4,725.00 | -4,725.00 | Re |
| GES | 2018-04-20 | 2018-04-03 | 2018-04-20 | -21,000 | 0.00 | 0.00 | 0.22 | 4,725.00 | 4,725.00 | Po |
| HLT | 2018-11-07 | 2018-11-08 | 2018-12-28 | 10 | 0.00 | 0.00 | 0.15 | -1.50 | -1.50 | Po |
| HLT | 2018-12-28 | 2018-11-08 | 2018-12-28 | 10 | 0.00 | 0.00 | 0.15 | 1.50 | 1.50 | Po |
| ITUB | 2018-10-31 | 2018-11-01 | 2018-12-13 | 110 | 0.00 | 0.00 | 0.00 | 0.42 | 0.42 | Po |
| ITUB | 2018-10-31 | 2018-11-01 | 2018-12-13 | 110 | 0.00 | 0.00 | 0.00 | 0.43 | 0.43 | Po |
| ITUB | 2018-10-31 | 2018-11-01 | 2018-12-13 | 110 | 0.00 | 0.00 | 0.00 | -0.42 | -0.42 | Re |
| ITUB | 2018-11-30 | 2018-12-03 | 2019-01-14 | 150 | 0.00 | 0.00 | 0.00 | 0.59 | 0.59 | Po |
| ITUB | 2018-12-13 | 2018-11-01 | 2018-12-13 | 110 | 0.00 | 0.00 | 0.00 | -0.43 | -0.43 | Re |

## Financial Instrument Information

| Symbol | Name | ID | Secondary ID | Qty | Type |
|---|---|---|---|---|---|
| AEZS | AETERNA ZENTARIS INC | 212921044 | | 1 | COMMON |
| AGMH | AGM GROUP HOLDINGS INC | 314453340 | VG0G132V1058 | 1 | COMMON |
| AGNC | AGNC INVESTMENT CORP | 249908585 | | 1 | REIT |
| AIG | AMERICAN INTERNATIONAL GROUP | 61319701 | | 1 | COMMON |
| AIPT | PRECISION THERAPEUTICS INC | 305380533 | | 1 | COMMON |
| AKAO | ACHAOGEN INC | 146033470 | | 1 | COMMON |
| AKRX | AKORN INC | 265973 | | 1 | COMMON |
| AKS | AK STEEL HOLDING CORP | 661380 | | 1 | COMMON |
| ALDX | ALDEYRA THERAPEUTICS INC | 148443223 | | 1 | COMMON |
| ALGA | ALLIQUA BIOMEDICAL INC | 291702509 | | 1 | COMMON |
| ALT | ALTIMMUNE INC | 33335480 | | 1 | COMMON |
| AMAG | AMAG PHARMACEUTICALS INC | 45427764 | | 1 | COMMON |
| AMAT | APPLIED MATERIALS INC | 266093 | | 1 | COMMON |
| AMBA | AMBARELLA INC | 115324103 | KYG037AX1015 | 1 | COMMON |
| AMBO | AMBOW EDUCATION HOLDING-ADR | 205806222 | | 1 | ADR |
| AMD | ADVANCED MICRO DEVICES | 4391 | | 1 | COMMON |
| AMRH | AMERI HOLDINGS INC | 195498620 | | 1 | COMMON |
| AMRN | AMARIN CORPORATION PLC -ADR | 49387262 | | 1 | ADR |
| AMTX | AEMETIS INC | 15136747 | | 1 | COMMON |
| AMZN | AMAZON.COM INC | 3691937 | | 1 | COMMON |
| ANF | ABERCROMBIE & FITCH CO-CL A | 2585399 | | 1 | COMMON |
| ANTH | ANTHERA PHARMACEUTICALS INC | 274708243 | | 1 | COMMON |
| ANY | SPHERE 3D CORP | 282014492 | | 1 | COMMON |
| ANY | SPHERE 3D CORP | 34038984 | | 1 | COMMON |
| AOBC | AMERICAN OUTDOOR BRANDS CORP | 261202714 | | 1 | COMMON |
| APHA | APHRIA INC | 181765086 | | 1 | COMMON |
| APRI | APRICUS BIOSCIENCES INC | 252506183 | | 1 | COMMON |
| APRN | BLUE APRON HOLDINGS INC-A | 280739308 | | 1 | COMMON |
| AQB | AQUABOUNTY TECHNOLOGIES | 281832393 | | 1 | COMMON |
| ARNA | ARENA PHARMACEUTICALS INC | 279439387 | | 1 | COMMON |
| ARNC | ARCONIC INC | 251923644 | | 1 | COMMON |
| ASNS | ARSANIS INC | 296320247 | | 1 | COMMON |
| ASTC | ASTROTECH CORP | 292496135 | | 1 | COMMON |
| ATHX | ATHERSYS INC | 46083559 | | 1 | COMMON |
| ATIS | ATTIS INDUSTRIES INC | 316345606 | | 1 | COMMON |
| ATLC | ATLANTICUS HOLDINGS CORP | 118028144 | | 1 | COMMON |
| ATVI | ACTIVISION BLIZZARD INC | 52424577 | | 1 | COMMON |
| AU | ANGLOGOLD ASHANTI-SPON ADR | 4656 | | 1 | ADR |
| AUY | YAMANA GOLD INC | 26985516 | | 1 | COMMON |
| AVGO | BROADCOM INC | 313130367 | | 1 | COMMON |
| AVGR | AVINGER INC | 305095738 | | 1 | COMMON |
| AVYA | AVAYA HOLDINGS CORP | 300355239 | | 1 | COMMON |
| AVXS | AVALON HOLDINGS CORP-A | 6604246 | | 1 | COMMON |
| AXON | AXOVANT SCIENCES LTD | 196569023 | BMG0750W1047 | 1 | COMMON |
| AXP | AMERICAN EXPRESS CO | 4721 | | 1 | COMMON |
| AYTU | AYTU BIOSCIENCE INC | 329939967 | | 1 | COMMON |

## Financial Instrument Information

| Symbol | Name | ID | Qty | Type |
|---|---|---|---|---|
| FSLR | FIRST SOLAR INC | 41622169 | 1 | COMMON |
| GALT | GALECTIN THERAPEUTICS INC | 105021020 | 1 | COMMON |
| GBR | NEW CONCEPT ENERGY INC | 51681579 | 1 | COMMON |
| GCAP | GAIN CAPITAL HOLDINGS INC | 81835587 | 1 | COMMON |
| GDS | GDS HOLDINGS LTD - ADR | 254032874 | 1 | ADR |
| GDX | VANECK VECTORS GOLD MINERS E | 2297263316 | 1 | ETF |
| GE | GENERAL ELECTRIC CO | 7516 | 1 | COMMON |
| GERN | GERON CORP | 4812254 | 1 | COMMON |
| GES | GUESS? INC | 2585309 | 1 | COMMON |
| GEVO | GEVO INC | 320228879 | 1 | COMMON |
| GG | GOLDCORP INC | 661460 | 1 | COMMON |
| GGB | GERDAU SA -SPON ADR | 6607990 | 1 | ADR |
| GILD | GILEAD SCIENCES INC | 269753 | 1 | COMMON |
| GIS | GENERAL MILLS INC | 7616 | 1 | COMMON |
| GLBS | GLOBUS MARITIME LIMITED | 337305387 | 1 | COMMON |
| GLD | SPDR GOLD SHARES | 51529211 | MH1272854077 | 1 | ETF |
| GLG | CHINA COMMERCIAL CREDIT INC | 1327363388 | 1 | COMMON |
| GLUU | GLU MOBILE INC | 43502818 | 1 | COMMON |
| GLW | CORNING INC | 7655 | 1 | COMMON |
| GLYC | GLYCOMIMETICS INC | 141740375 | 1 | COMMON |
| GM | GENERAL MOTORS CO | 80986742 | 1 | COMMON |
| GME | GAMESTOP CORP-CLASS A | 36285627 | 1 | COMMON |
| GNC | GNC HOLDINGS INC-CL A | 86416739 | 1 | COMMON |
| GNE | GENIE ENERGY LTD-B | 95980853 | 1 | COMMON |
| GOGO | GOGO INC | 129481281 | 1 | COMMON |
| GOOG | ALPHABET INC-CL C | 208813720 | 1 | COMMON |
| GOOS | CANADA GOOSE HOLDINGS INC | 266515674 | 1 | COMMON |
| GPK | GRAPHIC PACKAGING HOLDING CO | 49476732 | 1 | COMMON |
| GPOR | GULFPORT ENERGY CORP | 30211890 | 1 | COMMON |
| GPRO | GOPRO INC-CLASS A | 158249582 | 1 | COMMON |
| GRPN | GROUPON INC | 97123832 | 1 | COMMON |
| GS | GOLDMAN SACHS GROUP INC | 4627828 | 1 | COMMON |
| GSK | GLAXOSMITHKLINE PLC-SPON ADR | 7656 | 1 | ADR |
| GSKY | GREENSKY INC-CLASS A | 319099324 | 1 | COMMON |
| GTXI | GTX INC | 257859808 | 1 | COMMON |
| HAL | HALLIBURTON CO | 7890 | 1 | COMMON |
| HAS | HASBRO INC | 754956 | 1 | COMMON |
| HBAN | HUNTINGTON BANCSHARES INC | 270018 | 1 | COMMON |
| HD | HOME DEPOT INC | 7930 | 1 | COMMON |
| HEAR | TURTLE BEACH CORP | 313490784 | 1 | COMMON |
| HIIQ | HEALTH INSURANCE INNOVATIO-A | 122012356 | 1 | COMMON |
| HLG | HAILIANG EDUCATION GROUP-ADR | 199160107 | 1 | ADR |
| HLT | HILTON INC | 25794570 | 1 | COMMON |
| HMNY | HELIOS AND MATHESON ANALYTIC | 90277950 | 1 | COMMON |
| HMNY | HELIOS AND MATHESON ANALYTIC | 327302597 | 1 | COMMON |
| HPE | HEWLETT PACKARD ENTERPRISE | 209411798 | 1 | COMMON |
| HPQ | HP INC | 209411801 | 1 | COMMON |

## Financial Instrument Information

| Symbol | Description | Conid | Multiplier | Expiry | Delivery Month | Type | Strike | Code |
|---|---|---|---|---|---|---|---|---|
| VSAR | VERSARTIS INC | 146445463 | 1 | | | COMMON | | |
| VST | VISTRA ENERGY CORP | 254457731 | 1 | | | COMMON | | |
| VSTM | VERASTEM INC | 101553762 | 1 | | | COMMON | | |
| VTGN | VISTAGEN THERAPEUTICS INC | 163608675 | 1 | | | COMMON | | |
| VTVT | VTV THERAPEUTICS INC - CL A | 201682530 | 1 | | | COMMON | | |
| VXRT | VAXART INC | 306890223 | 1 | | | COMMON | | |
| VXX | IPATH S&P 500 VIX S/T FU ETN | 285777413 | 1 | | | ETF | | |
| VZ | VERIZON COMMUNICATIONS INC | 4901 | 1 | | | COMMON | | |
| W | WAYFAIR INC - CLASS A | 168812158 | 1 | | | COMMON | | |
| WATT | ENERGOUS CORP | 147540471 | 1 | | | COMMON | | |
| WDC | WESTERN DIGITAL CORP | 13881 | 1 | | | COMMON | | |
| WFC | WELLS FARGO & CO | 10375 | 1 | | | COMMON | | |
| WFT | WEATHERFORD INTERNATIONAL PL | 156106256 | IE00BLNN3691 | 1 | | COMMON | | |
| WMB | WILLIAMS COS INC | 13805 | 1 | | | COMMON | | |
| WMLP | WESTMORELAND RESOURCE PARTNE | 172831656 | 1 | | | LTD PART | | |
| WMT | WALMART INC | 13824 | 1 | | | COMMON | | |
| WSM | WILLIAMS-SONOMA INC | 5019164 | 1 | | | COMMON | | |
| WTW | WEIGHT WATCHERS INTL INC | 13695767 | 1 | | | COMMON | | |
| WWE | WORLD WRESTLING ENTERTAIN-A | 67615997 | 1 | | | COMMON | | |
| X | UNITED STATES STEEL CORP | 13960 | 1 | | | COMMON | | |
| XBIO | XENETIC BIOSCIENCES INC | 235524356 | 1 | | | COMMON | | |
| XEL | XCEL ENERGY INC | 10517 | 1 | | | COMMON | | |
| XOM | EXXON MOBIL CORP | 13977 | 1 | | | COMMON | | |
| XOP | SPDR S&P OIL & GAS EXP & PR | 45540782 | 1 | | | ETF | | |
| XPO | XPO LOGISTICS INC | 93957038 | 1 | | | COMMON | | |
| XTNT | XTANT MEDICAL HOLDINGS INC | 305576696 | 1 | | | COMMON | | |
| YECO | YULONG ECO-MATERIALS LTD | 295518436 | KYG984472083 | 1 | | COMMON | | |
| YGYI | YOUNGEVITY INTERNATIONAL INC | 278455287 | 1 | | | COMMON | | |
| YNDX | YANDEX NV-A | 88819736 | NL0009805522 | 1 | | COMMON | | |
| YTEN | YIELD10 BIOSCIENCE INC | 277752838 | 1 | | | COMMON | | |
| Z | ZILLOW GROUP INC - C | 201942684 | 1 | | | COMMON | | |
| ZAYO | ZAYO GROUP HOLDINGS INC | 170285258 | 1 | | | COMMON | | |
| ZN | ZION OIL & GAS INC | 42355995 | 1 | | | COMMON | | |
| ZNGA | ZYNGA INC - CL A | 98760277 | 1 | | | COMMON | | |
| ZS | ZSCALER INC | 310621426 | 1 | | | COMMON | | |
| ZSAN | ZOSANO PHARMA CORP | 304597609 | 1 | | | COMMON | | |

| Symbol | Description | Conid | Multiplier | Expiry | Delivery Month | Type | Strike | Code |
|---|---|---|---|---|---|---|---|---|
| **Equity and Index Options** | | | | | | | | |
| AA | 180420C00059000 | AA 20APR18 59.0 C | 313869591 | 100 | 2018-04-20 | 2018-04 | C | 59 |
| AA | 180420C00064000 | AA 20APR18 64.0 C | 313869604 | 100 | 2018-04-20 | 2018-04 | C | 64 |
| AA | 180720C00050000 | AA 20JUL18 50.0 C | 296529980 | 100 | 2018-07-20 | 2018-07 | C | 50 |
| AA | 180727C00050000 | AA 27JUL18 50.0 C | 320680808 | 100 | 2018-07-27 | 2018-07 | C | 50 |
| AA | 180727P00042000 | AA 27JUL18 42.0 P | 322614729 | 100 | 2018-07-27 | 2018-07 | P | 42 |
| AA | 180817C00044000 | AA 17AUG18 44.0 C | 319171244 | 100 | 2018-08-17 | 2018-08 | C | 44 |
| AA | 180817C00049000 | AA 17AUG18 49.0 C | 319171304 | 100 | 2018-08-17 | 2018-08 | C | 49 |
| AA | 181019C00040000 | AA 19OCT18 40.0 C | 307379201 | 100 | 2018-10-19 | 2018-10 | C | 40 |

## Financial Instrument Information

| Code | | | | | | |
|---|---|---|---|---|---|---|
| ZUO 1806150C00020000 ZUO 15JUN18 20.0 C | 316254790 | 100 | 2018-06-15 | 2018-06 | C | 20 |
| ZUO 1806150P00025000 ZUO 15JUN18 25.0 P | 320211886 | 100 | 2018-06-15 | 2018-06 | P | 25 |
| ZUO 1807200C00025000 ZUO 20JUL18 25.0 C | 318695385 | 100 | 2018-07-20 | 2018-07 | C | 25 |
| ZYNE 1809211C00010000 ZYNE 21SEP18 10.0 C | 327008048 | 100 | 2018-09-21 | 2018-09 | C | 10 |
| ZYNE 1810191C00010000 ZYNE 19OCT18 10.0 C | 330645258 | 100 | 2018-10-19 | 2018-10 | C | 10 |

## Codes

| Code | Meaning |
|---|---|
| A | Assignment |
| AEx | Automatic exercise for dividend-related recommendation. |
| Adj | Adjustment |
| Al | Allocation |
| Aw | Away Trade |
| B | Automatic Buy-in |
| Bo | Direct Borrow |
| C | Closing Trade |
| CD | Cash Delivery |
| CP | Complex Position |
| Ca | Cancelled |
| Co | Corrected Trade |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers |
| ETF | ETF Creation/Redemption |
| Ep | Resulted from an Expired Position |
| Ex | Exercise |
| G | Trade in Guaranteed Account Segment |
| HC | Highest Cost tax basis election |
| HFI | Investment Transferred to Hedge Fund |
| HFR | Redemption from Hedge Fund |
| I | Internal Transfer |
| IA | This transaction was executed against an IB affiliate |
| INV | Investment Transfer from Investor |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. |
| L | Ordered by IB (Margin Violation) |
| LD | Adjusted by Loss Disallowed from Wash Sale |

| Code (Cont) | Meaning (Cont) |
|---|---|
| LI | Last In, First Out (LIFO) tax basis election |
| LT | Long Term P/L |
| Lo | Direct Loan |
| M | Entered manually by IB |
| MEx | Manual exercise for dividend-related recommendation. |
| ML | Maximize Losses tax basis election |
| MLG | Maximize Long Term Gain tax basis election |
| MLL | Maximize Long Term Loss tax basis election |
| MSG | Maximize Short Term Gain tax basis election |
| MSL | Maximize Short Term Loss tax basis election |
| O | Opening Trade |
| P | Partial Execution |
| PI | Price Improvement |
| Po | Interest or Dividend Accrual Posting |
| Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| R | Dividend Reinvestment |
| RED | Redemption to Investor |
| Re | Interest or Dividend Accrual Reversal |
| Ri | Reimbursement |
| Si | This order was solicited by Interactive Brokers |
| SL | Specific Lot tax basis election |
| SO | This order was marked as solicited by your Introducing Broker |
| SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| ST | Short Term P/L |
| T | Transfer |

## Notes/Legal Notes

**Notes**

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.

2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.

# Notes/Legal Notes

3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.

4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.

5. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.

6. Each closed lot indicated above with a reference to note (4) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.

7. Trade execution times are displayed in Eastern Time.

8. Applicable commodity Regulatory Fees for your Transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.

9. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. For hard-to-borrow stocks, a positive rate indicates a cost to the borrower/benefit to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.

10. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.

11. The closing prices on this Activity Statement are calculated and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.

12. Additional information about your retail Forex transactions is available in Account Management, including information required under NFA Rule 2-36(o) about retail Forex trades in the same currency pair as any retail leveraged Forex transaction you executed in your IB account. We can provide this information if you request it within 15 minutes immediately before and after your trade. This information is available for a period of 6 months after your trade.

## Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiple securities, there are no route payments and securities may be callable before maturity value without contacting IB or the issuer. For customers who have requested to receive such information in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash the IB Help Desk at help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

## Legal Notes

1. **Please promptly report any inaccuracy or discrepancy in this statement, or in your account to Interactive Brokers and to MiniBroker International, Ltd, using the contact information below. If you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).**

   **Interactive Brokers LLC, www.interactivebrokers.com, 1-877-442-2757 (U.S.)**

   **MiniBroker International, Ltd, www.MiniBroker.com, 242-328-7800**

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers (U.K.) Limited, Interactive Brokers Canada Inc.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; Timber Hill Europe AG; ABN Amro Clearing Singapore Pte. Ltd.; ABN Amro Clearing Sydney Pty. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank International plc; Euroclear Bank S.A./N.V.; Shinhan Securities Co., Ltd.; Skandinaviska Enskilda Banken AB; Skandinaviska Enskilda Merchant Banking, Oslo Branch.

3. IB acts as agent or riskless principal in foreign currency exchange transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.

4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acts as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.

5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have profited or lost in connection with the transaction.

6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. To the extent permissible under exchange rules, IB may direct customer options orders for execution against a market making affiliate Timber Hill LLC, which acts as principal and may earn a profit or incur a loss. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually thereafter at http@interactivebrokers.com.

7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.

8. Customer is requested to promptly advise MiniBroker International, Ltd of any material change in Customer's investment objectives or financial situation.

9. Interactive Brokers LLC, member Securities Investor Protection Corporation (SIPC), provides execution, clearing and carrying services for your account pursuant to an agreement with MiniBroker International, Ltd. As with all securities firms, SIPC coverage provides protection against failure of a broker-dealer, not against loss of market value of securities. Futures and options on futures are not covered by SIPC.

10. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.

11. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator, the relevant Market Integrity Rules, the Clearing Rules and the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correction of errors and omissions. Interactive Brokers LLC (ARBN 091191141, AFSL 245574, Participant on Chi-X Australia) is not a participant on the ASX through its affiliate, Timber Hill (Australia) Pty Ltd (ABN 26073093534, AFSL 244380). Participant on the ASX ("THA") who executes such orders. Your ASX and Chi-X Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If your transaction was a crossing transaction, IB may have either acted on behalf of (i) both the buyer and seller of the transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and act as Principal on the other side. Under the Corporations Act 2001, where IB enters into an exchange traded derivatives on a customer's behalf, IB is regarded as having issued the derivative to the customer.