# EXHIBIT E



**InteractiveBrokers**

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Activity Statement

January 1, 2018 - December 31, 2018

② Help

EXHIBIT
0019

### Account Information

| Name | MintBroker International, Ltd |
|---|---|
| Account | U5104-3812 |
| Master Name | MintBroker International, Ltd |
| Account Type | Broker Client |
| Customer Type | Corporate |
| Account Capabilities | Margin |
| Base Currency | USD |

### Net Asset Value

| | December 31, 2017 | December 31, 2018 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 3,408,666.13 | 611,977.10 | -1,634,827.02 | -1,022,849.92 | -4,431,516.05 |
| Broker Cash | 3,408,666.13 | 611,975.67 | -1,634,827.02 | -1,022,851.35 | -4,431,517.48 |
| Insured Bank Deposit Sweep Program | 0.00 | 1.43 | 0.00 | 1.43 | 1.43 |
| Stock | -4,043,474.31 | 310,950.00 | 0.00 | 310,950.00 | 4,354,424.31 |
| Options | -238,845.10 | 981.58 | 0.00 | 981.58 | 239,826.68 |
| Dividend Accruals | 0.00 | 28.86 | -1.13 | 27.73 | 27.73 |
| **Total** | **-873,653.28** | **923,937.54** | **-1,634,828.15** | **-710,890.61** | **162,762.67** |
| **Time Weighted Rate of Return** | | | | | **-163.16%** |

### Mark-to-Market Performance Summary

| Symbol | Quantity | | Price | | | Mark-to-Market P/L | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Stocks** | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| AA | 0 | 0 | -- | -- | -171.30 | 1,375.01 | -21.57 | 0.00 | 1,182.14 | |
| | 0 | 0 | -- | -- | 0.00 | 6.04 | -0.90 | 0.00 | 5.13 | |
| | 0 | 0 | -- | -- | -31.30 | -56.58 | -9.42 | -1.00 | -98.30 | |
| | 0 | 0 | -- | -- | -2,329,438.99 | -468,532.16 | -3,019.57 | -130,591.89 | -2,931,582.61 | |
| | 0 | 0 | -- | -- | 0.00 | 5,271.30 | -20.82 | 5,250.48 | | |
| | 0 | 0 | -- | -- | 19.20 | -24.32 | -4.96 | 0.00 | -10.08 | |

### Change in NAV

| | Total |
|---|---|
| Starting Value | -873,653.28 |
| Mark-to-Market | -1,893,592.00 |
| Deposits & Withdrawals | -222,677,328.00 |
| Position Transfers | 225,144,238.62 |
| Dividends | -192,727.29 |
| Withholding Tax | -0.72 |
| Change in Dividend Accruals | 27.73 |
| Interest | 6,943.07 |
| Other Fees | -0.49 |
| Commissions | -224,798.24 |
| Ending Value | -710,890.61 |

Activity Statement - January 1, 2018 - December 31, 2018

## Mark-to-Market Performance Summary

| Symbol | Quantity Prior | Quantity Current | Price Prior | Price Current | Mark-to-Market P/L Position | Transaction | Commissions | Other | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| FIT | 0 | 0 | -- | -- | -43,535.72 | -1,082.58 | -1,582.33 | 0.00 | -46,200.63 | |
| FIVE | 0 | 0 | -- | -- | -41,596.77 | 21,195.29 | -115.46 | 0.00 | -20,516.94 | |
| FLEX | 0 | 0 | -- | -- | | -20.76 | -3.54 | 0.00 | -24.30 | |
| FLO | 0 | 0 | -- | -- | 0.00 | 31.76 | -1.25 | 0.00 | 30.51 | |
| FOMX | 0 | 0 | -- | -- | 15.00 | 33.22 | -2.66 | 0.00 | 45.56 | |
| FORD | 0 | 0 | -- | -- | 23,810.52 | 141,811.36 | -601.29 | 0.00 | 165,020.59 | |
| FOSL | 0 | 0 | -- | -- | -11,489.56 | 2,391.16 | -24.25 | 0.00 | -9,122.65 | |
| FOX | 0 | 0 | -- | -- | 0.00 | -186.11 | -10.88 | 0.00 | -196.99 | |
| FOXA | 0 | 0 | -- | -- | | 17.37 | -11.02 | 0.00 | 6.35 | |
| FSLR | 0 | 0 | -- | -- | 4,987.50 | -1,227.50 | -2.66 | 0.00 | 3,757.34 | |
| GBR | 0 | 0 | -- | -- | -88,214.16 | 125,315.93 | -102.66 | 0.00 | 56,999.11 | |
| GBT | 0 | 0 | -- | -- | 0.00 | 80.78 | -2.86 | 0.00 | 77.92 | |
| GDS | 0 | 0 | -- | -- | -972.00 | -567.00 | -0.61 | 0.00 | -1,539.61 | |
| GDX | 0 | 0 | -- | -- | -20.80 | 13.00 | -1.39 | 0.00 | -9.19 | |
| GE | 0 | 0 | -- | -- | -223,909.20 | -419,799.81 | -14,429.99 | 0.00 | -658,139.00 | |
| GEMP | 0 | 0 | -- | -- | 0.00 | 198.76 | -0.93 | 0.00 | 195.84 | |
| GERN | 0 | 0 | -- | -- | 37.44 | 2,965.92 | -42.57 | 0.00 | 2,960.78 | |
| GES | 0 | 0 | -- | -- | -479,570.81 | 12,379.65 | -984.16 | -37,445.85 | -505,621.17 | |
| GEVO | 0 | 0 | -- | -- | 12,037.12 | -44,674.41 | -25.67 | 0.00 | -32,662.96 | |
| GG | 0 | 0 | -- | -- | 0.00 | -18.45 | -4.95 | 0.00 | -23.40 | |
| GGB | 0 | 0 | -- | -- | -25.90 | 0.76 | -3.62 | 0.00 | -28.76 | |
| GH | 0 | 0 | -- | -- | 0.00 | -51.88 | -1.52 | 0.00 | -53.40 | |
| GILD | 0 | 0 | -- | -- | 0.00 | -129.80 | -4.37 | 0.00 | -134.17 | |
| GLD | 0 | 0 | -- | -- | 0.17 | 1,371.71 | -27.88 | 0.00 | 1,344.00 | |
| GLUU | 0 | 0 | -- | -- | 0.60 | -813.21 | -37.57 | 0.00 | -850.18 | |
| GLYC | 0 | 0 | -- | -- | 0.00 | -428.58 | -18.10 | 0.00 | -446.68 | |
| GM | 0 | 0 | -- | -- | -6,803.98 | 9,301.57 | -1,088.91 | 0.00 | 1,408.68 | |
| GME | 0 | 0 | -- | -- | 14,666.26 | -13.12 | -0.39 | 0.00 | 14,652.74 | |
| GNC | 0 | 0 | -- | -- | -5,179.00 | -1,131.73 | -27.18 | 0.00 | -6,337.91 | |
| GNE | 0 | 0 | -- | -- | 16.48 | -16.48 | -0.66 | 0.00 | -0.66 | |
| GOGO | 0 | 0 | -- | -- | 100,442.32 | 39,725.64 | -1,216.63 | 0.00 | 138,951.33 | |
| GOOG | 0 | 0 | -- | -- | -25,022.15 | 31,315.00 | -25.33 | 0.00 | 6,267.53 | |
| GOOS | 0 | 0 | -- | -- | -5,859.00 | -19,289.30 | -113.85 | 0.00 | -25,262.16 | |
| GPK | 0 | 0 | -- | -- | -8.80 | -0.90 | -1.70 | 0.00 | -11.40 | |
| GPOR | 0 | 0 | -- | -- | 0.00 | -16.62 | -0.55 | 0.00 | -17.17 | |
| GPRE | 0 | 0 | -- | -- | 9,616.46 | -37,589.90 | -4,289.31 | 0.00 | -32,262.76 | |
| GPRN | 0 | 0 | -- | -- | 10.00 | 80.00 | -3.73 | 0.00 | 86.27 | |
| GRPN | 0 | 0 | -- | -- | 2,386.00 | 1,224.00 | 0.00 | 0.00 | 3,612.00 | |
| GS | 0 | 0 | -- | -- | 20,085.48 | -18,960.48 | -234.04 | 0.00 | 890.96 | |
| GSKY | 0 | 0 | -- | -- | -22.00 | 13.20 | -0.70 | 0.00 | -9.50 | |
| GTXI | 0 | 0 | -- | -- | 0.00 | -47.49 | -4.69 | 0.00 | -52.18 | |
| HAL | 0 | 0 | -- | -- | 0.00 | 0.00 | -0.77 | 0.00 | -0.77 | |
| HAS | 0 | 0 | -- | -- | -3.00 | -688.28 | -2.16 | 0.00 | -693.44 | |
| HBAN | 0 | 0 | -- | -- | 182.30 | -15.23 | -9.67 | 0.00 | 157.40 | |
| HBM | 0 | 0 | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HCHC | 0 | 0 | -- | -- | 0.00 | -89.44 | -6.28 | 0.00 | -95.72 | |

## Mark-to-Market Performance Summary

| Symbol | Quantity Prior | Quantity Current | Price Prior | Price Current | Position | Transaction | Commissions | Other | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| WWE 17AUG18 75.0 P | 0 | 0 | -- | -- | 6,517.80 | -217.80 | -46.78 | 0.00 | 6,253.22 | |
| WWE 17AUG18 80.0 C | 0 | 0 | -- | -- | -9,167.70 | -2,112.30 | 2.07 | 0.00 | -11,277.93 | |
| X 09MAR18 47.0 C | 0 | 0 | -- | -- | 3,600.00 | -82.65 | 0.00 | 0.00 | 3,517.35 | |
| X 29MAR18 33.0 P | 0 | 0 | -- | -- | 656.60 | -498.60 | -10.68 | 0.00 | 149.32 | |
| X 29MAR18 33.0 P | 0 | 0 | -- | -- | 450.40 | -210.40 | -1.57 | 0.00 | 238.43 | |
| X 20APR18 30.0 P | 0 | 0 | -- | -- | -192.00 | 64.00 | -26.89 | 0.00 | -154.89 | |
| XOM 27APR18 78.0 P | 0 | 0 | -- | -- | | | | | | |
| **Total** | | | | | | | | | | |

### Forex

| Symbol | Quantity Prior | Quantity Current | Price Prior | Price Current | Position | Transaction | Commissions | Other | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| CAD | 0.00 | 834,677.36 | -- | 0.73319 | -67,584.99 | 0.00 | 0.00 | 0.00 | -67,584.99 | |
| JPY | 0.00 | 0.00 | -- | 0.009124 | -0.04 | 3.72 | -4.00 | 0.00 | -0.32 | |
| USD | 3,408,666.13 | -1,634,827.02 | 1.0000 | 1.0000 | | | | | | |
| **Total** | | | | | -67,585.03 | 3.72 | -4.00 | 0.00 | -67,585.31 | |

| | Position | Transaction | Commissions | Other | Total |
|---|---|---|---|---|---|
| **Total (All Assets)** | 2,322,671.72 | -4,216,263.72 | -224,798.24 | -192,728.01 | -2,311,118.26 |
| Broker Interest Paid and Received | | | | | 6,943.07 |
| Other Fees | | | | | -0.49 |
| **Total** | | | | | -2,304,175.68 |
| **Total P/L for Statement Period** | | | | | -2,304,175.68 |

## Realized & Unrealized Performance Summary

| Symbol Stocks | Cost Adj. | Realized S/T Profit | Realized S/T Loss | Realized L/T Profit | Realized L/T Loss | Realized Total | Unrealized S/T Profit | Unrealized S/T Loss | Unrealized L/T Profit | Unrealized L/T Loss | Unrealized Total | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AA | 0.00 | 1,703.02 | -56.15 | 0.00 | 0.00 | 1,646.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,646.87 | |
| AABA | 0.00 | 6.23 | -1.10 | 0.00 | 0.00 | 5.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.13 | |
| AAL | 0.00 | 16.26 | -114.49 | 0.00 | 0.00 | -98.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -98.23 | |
| AAPL | 0.00 | 130,818.00 | -2,861,261.08 | 0.00 | 0.00 | -2,730,443.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,730,443.08 | |
| AAWW | 0.00 | 5,250.48 | 0.00 | 0.00 | 0.00 | 5,250.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,250.48 | |
| ABEV | 0.00 | 20.41 | -30.47 | 0.00 | 0.00 | -10.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.06 | |
| ABIL | 0.00 | 1,060.90 | -19,575.32 | 0.00 | 0.00 | -18,514.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18,514.42 | |
| ABT | 0.00 | 5.96 | -3.34 | 0.00 | 0.00 | 2.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.62 | |
| ABX | 0.00 | 24.18 | -48.42 | 0.00 | 0.00 | -24.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.24 | |
| ACAD | 0.00 | 0.00 | -1.09 | 0.00 | 0.00 | -1.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.09 | |
| ACB | 0.00 | 23,511.45 | -3,084.50 | 0.00 | 0.00 | 20,426.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,426.94 | |
| ACB | 0.00 | 837.98 | -1,053.27 | 0.00 | 0.00 | -215.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -215.30 | |
| ACHC | 0.00 | 338.71 | -632.30 | 0.00 | 0.00 | -293.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -293.59 | |
| ACHV | 0.00 | 868.93 | -1,995.87 | 0.00 | 0.00 | -1,126.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,126.93 | |
| ACRFX | 0.00 | 0.00 | -5,965.84 | 0.00 | 0.00 | -5,965.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,965.84 | |
| ADIL | 0.00 | 372.41 | 0.00 | 0.00 | 0.00 | 372.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.41 | |
| ADMS | 0.00 | 0.00 | -83.17 | 0.00 | 0.00 | -83.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -83.17 | |
| AEM | 0.00 | 0.00 | -87.64 | 0.00 | 0.00 | -87.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -87.64 | |
| AEMD | 0.00 | 2,038.70 | -76.51 | 0.00 | 0.00 | 1,962.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,962.19 | |
| AETI | 0.00 | 444.51 | -15.67 | 0.00 | 0.00 | 428.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 428.84 | |
| AEZS | 0.00 | 21,200.39 | 0.00 | 0.00 | 0.00 | 21,200.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,200.39 | |
| AGNC | 0.00 | 10.59 | -9.80 | 0.00 | 0.00 | 0.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.79 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized | | | | | Unrealized | | | | | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | |
| DUK | 0.00 | 81.76 | -74.64 | 0.00 | 0.00 | 7.12 | 0.00 | 0.00 | 0.00 | 0.00 | 7.12 | |
| DVN | 0.00 | 17.63 | -35.43 | 0.00 | 0.00 | -17.80 | 0.00 | 0.00 | 0.00 | 0.00 | -17.80 | |
| DWDP | 0.00 | 1,198.23 | -75.09 | 0.00 | 0.00 | 1,123.14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,123.14 | |
| DXPE | 0.00 | 293.26 | -11,031.96 | 0.00 | 0.00 | -10,738.70 | 0.00 | 0.00 | 0.00 | 0.00 | -10,738.70 | |
| DXR | 0.00 | 1,567.33 | -36.79 | 0.00 | 0.00 | 1,530.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,530.54 | |
| EA | 0.00 | 522.07 | 0.00 | 0.00 | 0.00 | 522.07 | 0.00 | 0.00 | 0.00 | 0.00 | 522.07 | |
| EARS | 0.00 | 32.85 | 0.00 | 0.00 | 0.00 | 32.85 | 0.00 | 0.00 | 0.00 | 0.00 | 32.85 | |
| EBAY | 0.00 | 140.59 | -214.89 | 0.00 | 0.00 | -74.30 | 0.00 | 0.00 | 0.00 | 0.00 | -74.30 | |
| ECA | 0.00 | 116.98 | -72.45 | 0.00 | 0.00 | 44.53 | 0.00 | 0.00 | 0.00 | 0.00 | 44.53 | |
| ECYT | 0.00 | 172,074.08 | -2,671,583.42 | 0.00 | 0.00 | -2,499,509.34 | 0.00 | 0.00 | 0.00 | 0.00 | -2,499,509.34 | |
| EDAP | 0.00 | 137.76 | 0.00 | 0.00 | 0.00 | 137.76 | 0.00 | 0.00 | 0.00 | 0.00 | 137.76 | |
| EE | 0.00 | 75.23 | 0.00 | 0.00 | 0.00 | 75.23 | 0.00 | 0.00 | 0.00 | 0.00 | 75.23 | |
| ELTK | 0.00 | 0.00 | -170.49 | 0.00 | 0.00 | -170.49 | 0.00 | 0.00 | 0.00 | 0.00 | -170.49 | |
| ENPH | 0.00 | 146.47 | -59.92 | 0.00 | 0.00 | 86.55 | 0.00 | 0.00 | 0.00 | 0.00 | 86.55 | |
| EQT | 0.00 | 120.46 | -114.54 | 0.00 | 0.00 | 5.92 | 0.00 | 0.00 | 0.00 | 0.00 | 5.92 | |
| ERIC | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | |
| ERX | 0.00 | 0.00 | -14.38 | 0.00 | 0.00 | -14.38 | 0.00 | 0.00 | 0.00 | 0.00 | -14.38 | |
| ERY | 0.00 | 68.87 | -67.07 | 0.00 | 0.00 | 1.79 | 0.00 | 0.00 | 0.00 | 0.00 | 1.79 | |
| ESV | 0.00 | 297.62 | -0.17 | 0.00 | 0.00 | 297.45 | 0.00 | 0.00 | 0.00 | 0.00 | 297.45 | |
| ETE | 0.00 | 2,738.39 | 0.00 | 0.00 | 0.00 | 2,738.39 | 0.00 | 0.00 | 0.00 | 0.00 | 2,738.39 | |
| ETP | 0.00 | 34.60 | -479.22 | 0.00 | 0.00 | -444.62 | 0.00 | 0.00 | 0.00 | 0.00 | -444.62 | |
| ETSY | 0.00 | 147,612.64 | -399,550.43 | 0.00 | 0.00 | -251,937.79 | 0.00 | 0.00 | 0.00 | 0.00 | -251,937.79 | |
| EXAS | 0.00 | 41.68 | -8.90 | 0.00 | 0.00 | 32.78 | 0.00 | 0.00 | 0.00 | 0.00 | 32.78 | |
| EXC | 0.00 | 76.83 | -97.81 | 0.00 | 0.00 | -20.98 | 0.00 | 0.00 | 0.00 | 0.00 | -20.98 | |
| F | 0.00 | 199.04 | -33.14 | 0.00 | 0.00 | 165.90 | 0.00 | 0.00 | 0.00 | 0.00 | 165.90 | |
| FAS | 0.00 | 253,731.04 | -196,933.49 | 0.00 | 0.00 | 56,797.55 | 0.00 | 0.00 | 0.00 | 0.00 | 56,797.55 | |
| FB | 0.00 | 356.00 | -462.14 | 0.00 | 0.00 | -106.14 | 0.00 | 0.00 | 0.00 | 0.00 | -106.14 | |
| FCX | 0.00 | 44.79 | -43.90 | 0.00 | 0.00 | 0.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.89 | |
| FDC | 0.00 | 755.25 | -64.25 | 0.00 | 0.00 | 690.99 | 0.00 | 0.00 | 0.00 | 0.00 | 690.99 | |
| FEYE | 0.00 | 49,354.08 | -51,785.14 | 0.00 | 0.00 | -2,431.06 | 0.00 | 0.00 | 0.00 | 0.00 | -2,431.06 | |
| FIT | 0.00 | 5,678.74 | -26,195.69 | 0.00 | 0.00 | -20,516.94 | 0.00 | 0.00 | 0.00 | 0.00 | -20,516.94 | |
| FIVE | 0.00 | 7.84 | -32.14 | 0.00 | 0.00 | -24.30 | 0.00 | 0.00 | 0.00 | 0.00 | -24.30 | |
| FLEX | 0.00 | 30.51 | 0.00 | 0.00 | 0.00 | 30.51 | 0.00 | 0.00 | 0.00 | 0.00 | 30.51 | |
| FLO | 0.00 | 32.05 | -2.96 | 0.00 | 0.00 | 29.09 | 0.00 | 0.00 | 0.00 | 0.00 | 29.09 | |
| FLR | 0.00 | 159,994.91 | -9,040.11 | 0.00 | 0.00 | 150,954.81 | 0.00 | 0.00 | 0.00 | 0.00 | 150,954.81 | |
| FOMX | 0.00 | 1,159.71 | -1,445.68 | 0.00 | 0.00 | -285.96 | 0.00 | 0.00 | 0.00 | 0.00 | -285.96 | |
| FORD | 0.00 | 17.35 | -214.35 | 0.00 | 0.00 | -196.99 | 0.00 | 0.00 | 0.00 | 0.00 | -196.99 | |
| FOSL | 0.00 | 135.68 | -129.33 | 0.00 | 0.00 | 6.35 | 0.00 | 0.00 | 0.00 | 0.00 | 6.35 | |
| FOX | 0.00 | 5,999.76 | 0.00 | 0.00 | 0.00 | 5,999.76 | 0.00 | 0.00 | 0.00 | 0.00 | 5,999.76 | |
| FOXA | 0.00 | 84.67 | -6.75 | 0.00 | 0.00 | 77.92 | 0.00 | 0.00 | 0.00 | 0.00 | 77.92 | |
| FSLR | 0.00 | 23,463.68 | -244,080.37 | 0.00 | 0.00 | -220,616.68 | 0.00 | 0.00 | 0.00 | 0.00 | -220,616.68 | |
| GBR | 0.00 | 0.00 | -606.64 | 0.00 | 0.00 | -606.64 | 0.00 | 0.00 | 0.00 | 0.00 | -606.64 | |
| GBT | 0.00 | 58,756.15 | -723,502.17 | 0.00 | 0.00 | -664,746.02 | 0.00 | 0.00 | 0.00 | 0.00 | -664,746.02 | |
| GDS | 0.00 | 0.00 | -89.43 | 0.00 | 0.00 | -89.43 | 0.00 | 0.00 | 0.00 | 0.00 | -89.43 | |
| GDX | 0.00 | 0.00 | -69.43 | 0.00 | 0.00 | -69.43 | 0.00 | 0.00 | 0.00 | 0.00 | -69.43 | |
| GE | 0.00 | 195.84 | 0.00 | 0.00 | 0.00 | 195.84 | 0.00 | 0.00 | 0.00 | 0.00 | 195.84 | |
| GEMP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## Insured Bank Deposit Sweep Program - By Bank

| Program Bank | Interest Rate (%) | Transfers | Balance | Interest Accrual |
|---|---|---|---|---|
| CITIUS | 0.00 | 0.00 | 0.00 | 0.00 |
| CMNBUS | 0.00 | 0.00 | 0.00 | 0.00 |
| DBNKUS | 0.00 | 0.00 | 0.00 | 0.00 |
| ENTRUS | 0.00 | 0.00 | 0.00 | 0.00 |
| FCBNUS | 0.00 | 0.00 | 0.00 | 0.00 |
| Iberiabank | 0.00 | 0.02 | 0.02 | 0.00 |
| METAUS | 0.00 | 0.02 | 0.02 | 0.00 |
| MINWST | 0.00 | 0.00 | 0.00 | 0.00 |
| PNCCUS | 0.00 | 0.00 | 0.00 | 0.00 |
| POALUS | 0.00 | 0.00 | 0.00 | 0.00 |
| Sterling National Bank | 0.00 | 0.24 | 0.24 | 0.00 |
| **Total** | | **1.43** | **1.43** | **0.00** |

Eligible funds are swept to a Program Bank on the business day following the date the funds are credited to your account and until swept to a Program Bank, funds are covered by SIPC, up to applicable limits. You are responsible for monitoring your total assets at each Program Bank listed on your statement. Failure to account for non-Program deposits (i.e., your own account(s) or deposits established through a separate sweep program) at the same Program Bank held in the same account ownership category may void insurance on any portion of your deposits in excess of the FDIC limit. Balances held by the Program Bank(s) listed above are not covered by the Securities Investor Protection (SIPC), protection applicable to your brokerage account. For additional information, please refer to the Insured Bank Deposit Sweep Program Disclosure Statement.

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| **Stocks** | | | | | | | | |
| **USD** | | | | | | | | |
| LCI | 60,000 | 1 | 4.7171409 | 283,028.45 | 4.9600 | 297,600.00 | 14,571.55 | |
| UWT | 1,500 | 1 | 7.8913678 | 11,837.05 | 8.9000 | 13,350.00 | 1,512.95 | |
| **Total** | | | | **294,865.50** | | **310,950.00** | **16,084.50** | |

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| **Equity and Index Options** | | | | | | | | |
| **USD** | | | | | | | | |
| DIA 18JAN19 225.0 P | 3 | 100 | 10.457443 | 3,137.23 | 2.3494 | 704.82 | -2,432.41 | |
| LCI 15MAR19 7.5 C | 2 | 100 | 0.215343 | 43.07 | 0.2251 | 45.02 | 1.95 | |
| NBR 01FEB19 1.5 P | 1 | 100 | 0.119143 | 11.91 | 0.0764 | 7.64 | -4.27 | |
| TIS 18JAN19 2.0 P | 2 | 100 | 1.245843 | 249.17 | 1.1205 | 224.10 | -25.07 | |
| **Total** | | | | **3,441.38** | | **981.58** | **-2,459.80** | |

## Forex Balances

| Description | Quantity | Cost Price | Cost Basis in USD | Close Price | Value in USD | Unrealized P/L in USD | Code |
|---|---|---|---|---|---|---|---|
| **Forex** | | | | | | | |
| **USD** | | | | | | | |
| CAD | 834,677.36 | 0.8012195 | -668,759.75 | 0.73319 | 611,977.10 | -56,782.66 | |
| USD | -1,634,827.02 | 1.0000 | 1,634,827.02 | 1.0000 | -1,634,827.02 | 0.00 | |
| **Total** | | | **966,067.27** | | **-1,022,849.92** | **-56,782.66** | |

# Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks** | | | | | | | | | | |
| **CAD** | | | | | | | | | | |
| ACB | 2018-01-03, 13:00:28 | -10,000 | 13.5801 | 14.1800 | 135,801.00 | -56.12 | -135,744.88 | 0.00 | -5,999.00 | O;P |
| ACB | 2018-01-03, 13:01:05 | -10,000 | 13.5629 | 14.1800 | 135,629.00 | -49.94 | -135,579.06 | 0.00 | -6,171.00 | O;P |
| ACB | 2018-01-03, 13:08:09 | -20,000 | 13.54025 | 14.1800 | 270,805.00 | -103.64 | -270,701.36 | 0.00 | -12,795.00 | O;P |
| ACB | 2018-01-05, 14:11:04 | -10,000 | 13.1900 | 14.1800 | 131,900.00 | -41.80 | -131,858.20 | 0.00 | 300.00 | O |
| ACB | 2018-01-08, 11:11:29 | -100 | 14.0700 | 13.8900 | 1,407.00 | -0.93 | -1,406.07 | 0.00 | 18.00 | O |
| ACB | 2018-01-09, 12:33:08 | -1,000 | 13.7300 | 13.6300 | 13,730.00 | -4.18 | -13,725.82 | 0.00 | 100.00 | O |
| ACB | 2018-01-24, 13:05:44 | -10,000 | 14.5700 | 13.9800 | 145,700.00 | -38.03 | -145,661.97 | 0.00 | 5,900.00 | O;P |
| **Total ACB** | | -61,100 | | | 834,972.00 | -294.64 | -834,677.36 | 0.00 | -18,647.00 | |
| **Total** | | | | | 834,972.00 | -294.64 | -834,677.36 | 0.00 | -18,647.00 | |
| **Total In USD** | | | | | 668,995.62 | -235.87 | -668,759.75 | 0.00 | -14,799.83 | |
| **USD** | | | | | | | | | | |
| 20181119001458ET | 2018-11-20, 10:58:41 | -100 | 14.5500 | 14.3000 | 1,455.00 | -0.19 | -1,454.81 | 0.00 | 25.00 | O;P |
| 20181119001458ET | 2018-11-20, 14:23:51 | 100 | 14.2500 | 14.3000 | -1,425.00 | -0.25 | 1,454.81 | 29.56 | 5.00 | C |
| **Total 20181119001458ET** | | 0 | | | 30.00 | -0.44 | 0.00 | 29.56 | 30.00 | |
| AA | 2018-04-19, 08:25:27 | -100 | 61.6500 | 60.2300 | 6,165.00 | -0.82 | -6,164.18 | 0.00 | 142.00 | O;P |
| AA | 2018-04-19, 08:25:28 | -800 | 61.5009375 | 60.2300 | 49,200.75 | -4.99 | -49,195.76 | 0.00 | 1,016.75 | O;P |
| AA | 2018-04-19, 08:25:28 | -1,000 | 61.40235 | 60.2300 | 61,402.35 | -6.06 | -61,396.29 | 0.00 | 1,172.35 | O;P |
| AA | 2018-04-19, 08:25:28 | -1,000 | 61.3400 | 60.2300 | 61,340.00 | -3.69 | -61,336.31 | 0.00 | 1,110.00 | O;P |
| AA | 2018-04-19, 08:25:28 | -100 | 61.4800 | 60.2300 | 6,148.00 | -0.32 | -6,147.68 | 0.00 | 125.00 | O |
| AA | 2018-04-19, 08:25:28 | -15 | 61.4100 | 60.2300 | 921.15 | -0.42 | -920.73 | 0.00 | 17.70 | O |
| AA | 2018-04-19, 08:40:19 | 590 | 61.3215254 | 60.2300 | -36,179.70 | 0.24 | 36,296.11 | 0.00 | -644.00 | C;P |
| AA | 2018-04-19, 08:43:42 | 2,425 | 61.3950722 | 60.2300 | -148,883.05 | 0.97 | 148,864.83 | -17.25 | -2,825.30 | C;P |
| AA | 2018-04-23, 10:41:27 | -3,426 | 52.2879247 | 51.9000 | 179,069.91 | -6.46 | -179,063.45 | 0.00 | 1,260.51 | O;P |
| **Total AA** | | -3,426 | | | 179,184.41 | -21.57 | -179,063.45 | 99.39 | 1,375.01 | |
| AABA | 2018-11-21, 12:00:24 | -100 | 62.6900 | 62.1500 | 6,289.00 | -0.25 | -6,268.75 | 0.00 | 54.00 | O |
| AABA | 2018-11-21, 12:13:36 | 33 | 62.4900 | 62.1500 | -2,062.17 | -0.29 | 2,068.69 | 6.23 | -11.22 | C |
| AABA | 2018-11-21, 15:16:53 | 67 | 62.6984 | 62.1500 | -4,200.79 | -0.36 | 4,200.06 | -1.10 | -36.74 | C |
| **Total AABA** | | 0 | | | 6.04 | -0.90 | 0.00 | 5.13 | 6.04 | |
| AAL | 2018-10-24, 09:35:19 | -10 | 32.5200 | 30.3400 | 325.20 | -0.34 | -324.86 | 0.00 | 21.80 | O |

| Trades | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| FSLR | 2018-02-23, 11:23:36 | 250 | 611.0000 | | -15,275.00 | -0.03 | 16,049.50 | 774.47 | 172.50 | C |
| FSLR | 2018-02-23, 11:24:12 | 500 | 611.1000 | | -30,555.00 | -0.05 | 32,099.22 | 1,544.17 | 340.00 | C.P |
| **Total FSLR** | | **-750** | | **61.7900** | **-45,830.00** | **-0.08** | **48,148.72** | **2,318.65** | **512.50** | |
| GBR | 2018-06-29, 09:54:59 | 2,000 | 1.7500 | 4.2200 | -3,500.00 | 1.60 | 3,498.40 | 0.00 | 4,940.00 | O.P |
| GBR | 2018-06-29, 10:01:34 | 2,425 | 2.1000 | 4.2200 | -5,092.50 | 0.94 | 5,091.56 | 0.00 | 5,141.00 | O.P |
| GBR | 2018-06-29, 10:05:24 | 2,500 | 2.3300 | 4.2200 | -5,825.00 | 2.00 | 5,823.00 | 0.00 | 4,725.00 | O.P |
| GBR | 2018-06-29, 12:13:50 | 447 | 3.7000 | 4.2200 | -1,653.90 | -1.88 | 1,655.78 | 0.00 | 232.44 | O.P |
| GBR | 2018-06-29, 13:49:37 | -8,450 | 4.2247337 | 4.2200 | 35,699.00 | -31.58 | -19,870.31 | 15,048.52 | 40.00 | C.O.P |
| GBR | 2018-07-03, 09:37:33 | -804 | 7.5724876 | 4.1100 | 6,088.28 | -0.34 | -6,087.94 | 0.00 | 2,783.84 | O |
| GBR | 2018-07-03, 09:37:33 | -400 | 7.5700 | 4.1100 | 3,028.00 | -0.17 | -3,027.83 | 0.00 | 1,384.00 | O.P |
| GBR | 2018-07-03, 09:37:33 | -404 | 7.5625743 | 4.1100 | 3,055.28 | -0.17 | -3,055.11 | 0.00 | 1,394.84 | O.P |
| GBR | 2018-07-03, 09:37:43 | -3,650 | 7.2665753 | 4.1100 | 26,523.00 | -5.14 | -26,517.86 | 0.00 | 11,521.50 | O.P |
| GBR | 2018-07-03, 09:37:51 | -200 | 7.2700 | 4.1100 | 1,454.00 | -0.58 | -1,453.42 | 0.00 | 632.00 | O.P |
| GBR | 2018-07-03, 09:37:56 | -1,859 | 7.2866014 | 4.1100 | 13,544.70 | -4.07 | -13,540.63 | 0.00 | 5,904.21 | O.P |
| GBR | 2018-07-03, 09:38:00 | -238 | 7.3600 | 4.1100 | 1,751.68 | -0.29 | -1,751.39 | 0.00 | 773.50 | O.P |
| GBR | 2018-07-03, 09:38:12 | -2,570 | 7.4729961 | 4.1100 | 19,205.60 | -3.72 | -19,201.88 | 0.00 | 8,642.90 | O.P |
| GBR | 2018-07-03, 09:38:13 | -1,525 | 7.5100 | 4.1100 | 11,452.75 | -0.50 | -11,452.25 | 0.00 | 5,185.00 | O.P |
| GBR | 2018-07-03, 09:38:13 | -800 | 7.5100 | 4.1100 | 6,008.00 | -0.26 | -6,007.74 | 0.00 | 2,720.00 | O.P |
| GBR | 2018-07-03, 09:38:15 | -700 | 7.5100 | 4.1100 | 5,257.00 | -0.23 | -5,256.77 | 0.00 | 2,380.00 | O.P |
| GBR | 2018-07-03, 09:38:16 | -700 | 7.5100 | 4.1100 | 5,257.00 | -0.23 | -5,256.77 | 0.00 | 2,380.00 | O.P |
| GBR | 2018-07-03, 09:38:16 | -2,725 | 7.5100 | 4.1100 | 20,464.75 | -0.88 | -20,463.87 | 0.00 | 9,265.00 | O.P |
| GBR | 2018-07-03, 09:38:17 | -1,030 | 7.4800 | 4.1100 | 7,704.40 | -1.93 | -7,702.47 | 0.00 | 3,471.10 | O.P |
| GBR | 2018-07-03, 09:38:17 | -770 | 7.5125974 | 4.1100 | 5,784.70 | -2.32 | -5,782.38 | 0.00 | 2,620.00 | O.P |
| GBR | 2018-07-03, 09:38:17 | -300 | 7.5100 | 4.1100 | 2,253.00 | -0.13 | -2,252.87 | 0.00 | 1,020.00 | O.P |
| GBR | 2018-07-03, 09:42:59 | -1,730 | 6.6211561 | 4.1100 | 11,454.60 | -0.70 | -11,453.90 | 0.00 | 4,344.30 | O.P |
| GBR | 2018-07-03, 09:42:59 | -800 | 6.62125 | 4.1100 | 5,297.00 | -0.33 | -5,296.67 | 0.00 | 2,009.00 | O.P |
| GBR | 2018-07-03, 09:42:59 | -600 | 6.6250 | 4.1100 | 3,975.00 | -0.24 | -3,974.76 | 0.00 | 1,509.00 | O.P |
| GBR | 2018-07-03, 09:42:59 | -600 | 6.6250 | 4.1100 | 3,975.00 | -0.24 | -3,974.76 | 0.00 | 1,509.00 | O.P |
| GBR | 2018-07-03, 09:42:59 | -780 | 6.6261538 | 4.1100 | 5,168.40 | -0.32 | -5,168.08 | 0.00 | 1,962.60 | O.P |
| GBR | 2018-07-03, 09:42:59 | -400 | 6.6225 | 4.1100 | 2,649.00 | -0.16 | -2,648.84 | 0.00 | 1,005.00 | O.P |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GBR | 2018-07-03, 09:42:59 | -2,601 | 6.6296155 | 4.1100 | 17,243.63 | -1.06 | -17,242.57 | 0.00 | 6,553.52 | O;P |
| GBR | 2018-07-03, 09:42:59 | -600 | 6.6283333 | 4.1100 | 3,977.00 | -0.24 | -3,976.76 | 0.00 | 1,511.00 | O;P |
| GBR | 2018-07-03, 09:43:00 | -400 | 6.6300 | 4.1100 | 2,652.00 | -0.13 | -2,651.87 | 0.00 | 1,008.00 | O;P |
| GBR | 2018-07-03, 09:43:00 | -500 | 6.6300 | 4.1100 | 3,315.00 | -0.16 | -3,314.84 | 0.00 | 1,260.00 | O;P |
| GBR | 2018-07-03, 09:43:00 | -400 | 6.6300 | 4.1100 | 2,652.00 | -0.13 | -2,651.87 | 0.00 | 1,008.00 | O;P |
| GBR | 2018-07-03, 09:43:14 | -500 | 6.6300 | 4.1100 | 3,315.00 | -0.16 | -3,314.84 | 0.00 | 1,260.00 | O;P |
| GBR | 2018-07-03, 09:43:14 | -400 | 6.6300 | 4.1100 | 2,652.00 | -0.13 | -2,651.87 | 0.00 | 1,008.00 | O;P |
| GBR | 2018-07-03, 09:43:14 | -1,240 | 6.6300 | 4.1100 | 8,221.20 | -0.39 | -8,220.81 | 0.00 | 3,124.80 | O;P |
| GBR | 2018-07-03, 09:43:14 | -600 | 6.6300 | 4.1100 | 3,978.00 | -0.19 | -3,977.81 | 0.00 | 1,512.00 | O;P |
| GBR | 2018-07-03, 09:43:14 | -600 | 6.6300 | 4.1100 | 3,978.00 | -0.19 | -3,977.81 | 0.00 | 1,512.00 | O;P |
| GBR | 2018-07-03, 09:43:14 | -500 | 6.6300 | 4.1100 | 3,315.00 | -0.16 | -3,314.84 | 0.00 | 1,260.00 | O;P |
| GBR | 2018-07-03, 09:43:14 | -400 | 6.6300 | 4.1100 | 2,652.00 | -0.13 | -2,651.87 | 0.00 | 1,008.00 | O;P |
| GBR | 2018-07-03, 09:43:14 | -1,000 | 6.2030 | 4.1100 | 6,203.00 | -1.65 | -6,201.35 | 0.00 | 2,093.00 | O;P |
| GBR | 2018-07-03, 09:43:14 | -200 | 6.1800 | 4.1100 | 1,236.00 | -0.08 | -1,235.92 | 0.00 | 414.00 | O;P |
| GBR | 2018-07-03, 09:43:16 | -200 | 6.1800 | 4.1100 | 1,236.00 | -0.08 | -1,235.92 | 0.00 | 414.00 | O;P |
| GBR | 2018-07-03, 09:43:16 | -900 | 6.1955556 | 4.1100 | 5,576.00 | -0.61 | -5,575.39 | 0.00 | 1,877.00 | O;P |
| GBR | 2018-07-03, 09:43:16 | -700 | 6.2442857 | 4.1100 | 4,371.00 | -0.78 | -4,370.22 | 0.00 | 1,494.00 | O;P |
| GBR | 2018-07-03, 09:43:16 | -2,700 | 6.2337037 | 4.1100 | 16,831.00 | -1.58 | -16,829.42 | 0.00 | 5,734.00 | O;P |
| GBR | 2018-07-03, 09:43:16 | -802 | 6.2500 | 4.1100 | 5,012.50 | -0.82 | -5,011.68 | 0.00 | 1,716.28 | O;P |
| GBR | 2018-07-03, 09:43:16 | -800 | 6.24875 | 4.1100 | 4,999.00 | -0.82 | -4,998.18 | 0.00 | 1,711.00 | O;P |
| GBR | 2018-07-03, 10:57:46 | -971 | 6.7410299 | 4.1100 | 6,545.54 | -0.85 | -6,544.69 | 0.00 | 2,554.73 | O;P |
| GBR | 2018-07-03, 09:00:47 | -200 | 3.4100 | 3.8800 | 682.00 | -0.02 | -681.98 | 0.00 | -94.00 | O;P |
| GBR | 2018-07-03, 09:00:47 | -300 | 3.4033333 | 3.8800 | 1,021.00 | 0.04 | -1,021.04 | 0.00 | -143.00 | O;P |
| GBR | 2018-07-03, 09:00:47 | -300 | 3.4033333 | 3.8800 | 1,021.00 | 0.04 | -1,021.04 | 0.00 | -143.00 | O;P |
| GBR | 2018-07-03, 09:48:33 | 3,600 | 4.3460083 | 3.8800 | -15,645.63 | -16.92 | 14,802.23 | 0.00 | -1,677.63 | C;O;P |
| GBR | 2018-07-03, 09:57:16 | -700 | 3.8728571 | 3.8800 | 2,711.00 | -1.16 | -3,048.04 | -338.20 | 0.00 | C;P |
| GBR | 2018-07-03, 09:57:23 | -1,000 | 3.8700 | 3.8800 | 3,870.00 | 0.23 | -4,354.70 | -484.47 | 0.00 | C;P |
| GBR | 2018-07-03, 09:57:35 | -1,000 | 3.8800 | 3.8800 | 3,880.00 | 0.13 | -4,349.58 | -469.45 | 0.00 | C;P |
| GBR | 2018-07-03, 09:57:35 | -100 | 3.8800 | 3.8800 | 388.00 | -0.18 | -434.47 | -46.65 | 0.00 | C |
| GBR | 2018-09-24, 16:00:39 | 3,000 | 3.3400 | 3.3900 | -10,020.00 | -15.60 | 10,035.60 | 0.00 | 150.00 | O |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|---|---|---:|---:|---:|---:|---:|---:|---:|---:|---|
| GBR | 2018-09-25, 09:49:15 | -3,000 | 2.9200 | 2.4700 | 8,760.00 | -7.36 | -10,035.60 | -1,282.96 | 1,350.00 | C,P |
| **Total GBR** | | **-40,477** | | | **289,034.98** | **-102.66** | **-276,617.25** | **11,675.08** | **123,315.93** | |
| GBT | 2018-12-04, 11:14:12 | -100 | 47.2900 | 45.4500 | 4,729.00 | -0.74 | -4,728.26 | 0.00 | 184.00 | O |
| GBT | 2018-12-04, 11:16:26 | 33 | 46.7300 | 45.4500 | -1,542.09 | -0.29 | 1,560.32 | 17.95 | -42.24 | C |
| GBT | 2018-12-04, 11:20:47 | 33 | 46.5400 | 45.4500 | -1,535.82 | -0.29 | 1,560.32 | 24.22 | -35.97 | C |
| GBT | 2018-12-04, 11:20:51 | 34 | 46.6100 | 45.4500 | -1,584.74 | -0.46 | 1,607.61 | 22.41 | -39.44 | C |
| GBT | 2018-12-04, 12:32:35 | -100 | 45.5500 | 45.4500 | 4,555.00 | -0.23 | -4,554.77 | 0.00 | 10.00 | O |
| GBT | 2018-12-04, 12:59:57 | 33 | 44.9300 | 45.4500 | -1,482.69 | -0.29 | 1,503.07 | 20.10 | 17.16 | C |
| GBT | 2018-12-04, 13:11:44 | 67 | 45.6400 | 45.4500 | -3,057.88 | -0.56 | 3,051.69 | -6.75 | -12.73 | C |
| **Total GBT** | | **0** | | | **80.78** | **-2.86** | **0.00** | **77.92** | **80.78** | |
| GDS | 2018-08-01, 10:20:45 | -300 | 23.1100 | 25.0000 | 6,933.00 | -0.61 | -6,932.39 | 0.00 | -567.00 | O |
| **Total GDS** | | **-300** | | | **6,933.00** | **-0.61** | **-6,932.39** | **0.00** | **-567.00** | |
| GDX | 2018-04-12, 16:03:01 | -260 | 22.5200 | 22.4700 | 5,855.20 | -1.39 | -5,853.81 | 0.00 | 13.00 | O |
| **Total GDX** | | **-260** | | | **5,855.20** | **-1.39** | **-5,853.81** | **0.00** | **13.00** | |
| GE | 2018-02-09, 15:37:00 | -9,900 | 14.8100 | 14.9400 | 146,619.00 | -68.56 | -146,550.44 | 0.00 | -1,287.00 | O,P |
| GE | 2018-02-09, 15:45:25 | -10,000 | 14.940054 | 14.9400 | 149,400.54 | -29.61 | -149,370.93 | 0.00 | 0.54 | O,P |
| GE | 2018-02-09, 15:48:20 | 3,028 | 14.9600 | 14.9400 | -45,298.88 | -7.58 | 44,824.55 | -481.91 | -60.56 | C,P |
| GE | 2018-02-09, 15:49:42 | 5,000 | 14.9500 | 14.9400 | -74,750.00 | -8.01 | 74,014.96 | -743.06 | -50.00 | C,P |
| GE | 2018-02-09, 15:55:16 | 10,000 | 14.9500 | 14.9400 | -149,500.00 | -25.03 | 149,119.26 | -405.77 | -100.00 | C,P |
| GE | 2018-02-09, 15:55:19 | 10,000 | 14.9400 | 14.9400 | -149,400.00 | -30.33 | 141,530.69 | -9.94 | 0.00 | C,P |
| GE | 2018-02-09, 15:57:36 | 10,000 | 14.9400 | 14.9400 | -149,400.00 | -25.03 | 149,425.03 | 0.00 | 0.00 | O,P |
| GE | 2018-02-09, 15:59:37 | 10,000 | 14.9400 | 14.9400 | -149,598.25 | -28.95 | 149,625.20 | 0.00 | -198.25 | O,P |
| GE | 2018-02-09, 15:59:49 | 4,000 | 14.9500 | 14.9400 | -59,800.00 | -26.81 | 59,826.81 | 0.00 | 0.00 | O,P |
| GE | 2018-02-09, 16:00:01 | 2,000 | 14.9500 | 14.9400 | -29,900.00 | -3.21 | 29,903.21 | 0.00 | -40.00 | O,P |
| GE | 2018-02-09, 16:01:01 | 123 | 14.9500 | 14.9400 | -1,838.85 | -0.20 | 1,839.05 | 0.00 | -1.23 | O,P |
| GE | 2018-02-09, 16:21:23 | 2,000 | 14.9600 | 14.9400 | -29,920.00 | -7.08 | 29,924.23 | 0.00 | -20.00 | O,P |
| GE | 2018-02-09, 16:37:22 | 2,000 | 14.9600 | 14.9400 | -29,920.00 | -4.23 | 29,927.08 | 0.00 | -40.00 | O,P |
| GE | 2018-02-09, 16:37:27 | 826 | 14.9600 | 14.9400 | -12,356.96 | -2.34 | 12,359.30 | 0.00 | -16.52 | O |
| GE | 2018-02-09, 16:37:34 | 100 | 14.9600 | 14.9400 | -1,496.00 | -0.67 | 1,496.67 | 0.00 | -2.00 | O |
| GE | 2018-02-09, 16:38:09 | | | | | | | | | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm in USD | Basis | Realized P/L | MTM in USD | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| X 29MAR18 33.0 P | 2018-03-28, 12:21:12 | 10 | 0.3700 | 0.2149 | -370.00 | -8.38 | 359.59 | -18.78 | -155.10 | C |
| X 29MAR18 33.0 P | 2018-03-29, 10:55:52 | 5 | 0.0200 | 0.0000 | -10.00 | -1.69 | 168.11 | | -10.00 | C |
| Total X 29MAR18 33.0 P | | 0 | | | 0.00 | -10.68 | 149.32 | | -498.60 | |
| X 20APR18 30.0 P | 2018-03-22, 14:58:21 | -20 | 0.3900 | 0.5312 | 780.00 | -0.81 | -779.19 | 0.00 | -282.40 | O |
| X 20APR18 30.0 P | 2018-03-22, 10:57:42 | 10 | 0.2800 | 0.3060 | -280.00 | -0.38 | 389.59 | 109.21 | 26.00 | C |
| X 20APR18 30.0 P | 2018-03-29, 11:05:48 | 10 | 0.2600 | 0.3060 | -260.00 | -0.38 | 129.21 | 46.00 | | C |
| Total X 20APR18 30.0 P | | 0 | | | 240.00 | -1.57 | 0.00 | 238.43 | -210.40 | |
| XOM 27APR18 78.0 P | 2018-04-27, 10:15:28 | -32 | 0.2300 | 0.2100 | 736.00 | -28.89 | -709.11 | 0.00 | 64.00 | O.P |
| Total XOM 27APR18 78.0 P | | -32 | | | 736.00 | -28.89 | -709.11 | 0.00 | 64.00 | |

**Forex**

| Symbol | Date/Time | Quantity | T. Price | | Proceeds | Comm in USD | | | MTM in USD | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| **JPY** | | | | | | | | | | |
| USD.JPY | 2018-04-19, 22:07:30 | -25,000 | 107.6990 | | 2,692,475 | -2.00 | | | 12.29 | |
| USD.JPY | 2018-04-19, 22:52:52 | 25,000 | 107.6830 | | -2,692,075 | -2.00 | | | -8.57 | |
| USD.JPY | 2018-04-23, 18:04:05 | 3.6792 | 108.7200 | | -400 | 0.00 | | | 3.72 | |
| Total USD.JPY | | 3.6792 | | | -400 | -4.00 | | | 3.72 | |
| Total | | 0 | | | | -4.00 | | | 3.72 | |
| Total in USD | | 0.04 | | | 5,787,119.00 | -55,731.88 | 3,713,688.09 | -274,371.48 | 2,035,995.04 | |

## Corporate Actions

| Report Date | Date/Time | Description | Quantity | Proceeds | Value | Realized P/L | Code |
|---|---|---|---|---|---|---|---|
| **Stocks** | | | | | | | |
| **USD** | | | | | | | |
| 2018-01-05 | 2018-01-04, 20:25:00 | LTEA(US54268T1047) CUSIP/ISIN Change to (US54261641025) (LBCC, LONG BLOCKCHAIN CORP, 542614102) | 16,949 | 0.00 | 0.00 | 0.00 | |
| 2018-01-05 | 2018-01-04, 20:25:00 | LTEA(US54268T1047) CUSIP/ISIN Change to (US54261641025) (LBCC, LONG BLOCKCHAIN CORP, 542614102) | -204,984 | 0.00 | 0.00 | 0.00 | |
| 2018-01-05 | 2018-01-04, 20:25:00 | LTEA(US54268T1047) CUSIP/ISIN Change to (US54261641025) (LTEA.OLD, LONG ISLAND ICED TEA CORP, 54267E104) | 204,984 | 0.00 | 0.00 | 0.00 | |
| 2018-01-05 | 2018-01-04, 20:25:00 | LTEA(US54268T1047) CUSIP/ISIN Change to (US54261641025) (LTEA.OLD, LONG ISLAND ICED TEA CORP, 54267E104) | -16,949 | 0.00 | 0.00 | 0.00 | |
| 2018-11-28 | 2018-11-27, 20:25:00 | ITUB(US4651061062) Stock Dividend 1 for 2 (ITUB, ITAU UNIBANCO H-SPON PRF ADR, 465662106) | -45 | 0.00 | 0.00 | -418.50 | |
| Total | | | | 0.00 | 0.00 | -418.50 | |

## Transfers

| Symbol | Date | Type | Direction | Xfer Company | Xfer Account | Quantity | Xfer Price | Market Value | Realized P/L | Cash Amount | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | | | | | 0.00 | 0.00 | 0.00 | |

## Transfers

### Stocks

**CAD**

| Symbol | Date | Type | Dir | | Account | Quantity | | Value | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ACB | 2018-02-01 | Internal | In | - | UL1043811 | 61,100 | - | - | 25,056.66 | 0.00 |
| **Total** | | | | | | **689,208.00** | | | **25,056.66** | **0.00** |
| **Total in USD** | | | | | | | | **561,683.04** | **20,426.94** | **0.00** |

**USD**

| Symbol | Date | Type | Dir | | Account | Quantity | | Value | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AA | 2018-04-25 | Internal | In | - | UL1043811 | 3,426 | - | 177,980.70 | 1,547.48 | 0.00 |
| AAL | 2018-11-20 | Internal | In | - | UL1043811 | 10 | - | 355.90 | -32.06 | 0.00 |
| AAPL | 2018-02-23 | Internal | In | - | UL1043811 | 200 | - | 34,854.00 | -2,158.96 | 0.00 |
| AAPL | 2018-04-23 | Internal | In | - | UL1043811 | 2,020 | - | 332,916.20 | -195.52 | 0.00 |
| AAPL | 2018-04-25 | Internal | In | - | UL1043811 | 66 | - | 10,833.90 | 14.82 | 0.00 |
| AAPL | 2018-06-14 | Internal | In | - | UL1043811 | 4,631 | - | 769,235.73 | 67,300.48 | 0.00 |
| AAPL | 2018-07-23 | Internal | In | - | UL1043811 | 73 | - | 13,994.10 | 107.52 | 0.00 |
| AAPL | 2018-07-25 | Internal | In | - | UL1043811 | 500 | - | 96,290.00 | -13.54 | 0.00 |
| AAPL | 2018-07-26 | Internal | In | - | UL1043811 | 500 | - | 97,295.00 | -51.80 | 0.00 |
| AAPL | 2018-08-20 | Internal | Out | - | UL1043811 | 5,000 | - | 1,087,749.00 | -17.74 | 0.00 |
| AAPL | 2018-10-18 | Internal | In | - | UL1043811 | 10 | - | 2,154.65 | -17.74 | 0.00 |
| AAPL | 2018-11-15 | Internal | In | - | UL1043811 | 2,710 | - | 518,965.00 | -18.65 | 0.00 |
| AAPL | 2018-11-29 | Internal | Out | - | UL1043811 | -26 | - | -4,741.62 | -1,369.33 | 0.00 |
| AAPL | 2018-12-20 | Internal | In | - | UL1043811 | 2,500 | - | 399,375.00 | -0.55 | 0.00 |
| AAPL | 2018-12-20 | Internal | In | - | UL1043811 | 10 | - | 43.10 | 20.38 | 0.00 |
| AAPL | 2018-11-06 | Internal | In | - | UL1043811 | 200 | - | 822.00 | 822.00 | 0.00 |
| ABEV | 2018-06-22 | Internal | In | - | UL1043811 | 9,700 | - | 63,566.94 | -19,509.50 | 0.00 |
| ABEV | 2018-11-06 | Internal | In | - | UL1043811 | 14,513 | - | 30,070.00 | 0.00 | 0.00 |
| ABIL | 2018-10-22 | Internal | In | - | UL1043811 | 200 | - | 130.90 | 130.90 | 0.00 |
| ABIL | 2018-06-22 | Internal | Out | - | UL1043811 | 10 | - | -456.51 | -1.09 | 0.00 |
| ABX | 2018-10-22 | Internal | Out | - | UL1043811 | -23 | - | 59.00 | -4.98 | 0.00 |
| ACAD | 2018-09-24 | Internal | In | - | UL1043811 | 90 | - | 553.36 | -23.30 | 0.00 |
| ACB | 2018-11-20 | Internal | In | - | UL1043811 | 10 | - | 60,572.55 | -293.59 | 0.00 |
| ACB | 2018-12-12 | Internal | In | - | UL1043811 | 1,610 | - | 10,950.00 | -1,388.03 | 0.00 |
| ACB | 2018-11-15 | Internal | In | - | UL1043811 | 3,000 | - | - | 0.00 | 0.00 |
| ACHC | 2018-12-12 | Internal | In | - | UL1043811 | 250 | - | 937.50 | 937.50 | 0.00 |
| ACHV | 2018-07-12 | Internal | Out | - | UL1043811 | 32,240 | - | - | 0.00 | 0.00 |
| ACHV | 2018-09-27 | Internal | In | - | UL1043811 | 5,700 | - | 132,425.80 | -5,965.84 | 0.00 |
| ACRX | 2018-11-06 | Internal | In | - | UL1043811 | 590 | - | 20,813.55 | 372.41 | 0.00 |
| ADIL | 2018-12-14 | Internal | In | - | UL1043811 | 10,565 | - | 14,012.50 | -83.17 | 0.00 |
| ADMS | 2018-02-23 | Internal | In | - | UL1043811 | 24,381 | - | 14,791.00 | 1,962.19 | 0.00 |
| AEMD | 2018-11-29 | Internal | In | - | UL1043811 | 20,727 | - | 46,323.90 | 428.94 | 0.00 |
| AETI | 2018-06-04 | Internal | In | - | UL1043811 | 29,303 | - | 46,635.75 | 8,166.33 | 0.00 |
| AEZS | 2018-02-01 | Internal | In | - | UL1043811 | 21,123 | - | 145,028.54 | 9,342.22 | 0.00 |
| AEZS | 2018-11-06 | Internal | In | - | UL1043811 | 324,645.01 | - | 324,645.01 | -12,540.57 | 0.00 |
| AEZS | 2018-08-24 | Internal | In | - | UL1043811 | -700 | - | -10,619.00 | 119.34 | 0.00 |
| AKAO | 2018-02-01 | Internal | In | - | UL1043811 | 10 | - | 39.22 | 39.22 | 0.00 |
| AKRX | 2018-08-24 | Internal | In | - | UL1043811 | 881 | - | 12,422.10 | -2.95 | 0.00 |
| AKS | 2018-11-06 | Internal | In | - | UL1043811 | 479 | - | 0.00 | 0.00 | 0.00 |
| ALDX | 2018-09-27 | Internal | Out | - | UL1043811 | 1,000 | - | 1,149.60 | 359.54 | 0.00 |
| ALGA | 2018-12-03 | Internal | In | - | UL1043811 | -500 | - | 4,420.00 | -1,642.93 | 0.00 |
| ALT | 2018-10-10 | Internal | In | - | UL1043811 | 67 | - | -9,450.00 | 4,420.00 | 0.00 |
| AMAG | 2018-02-23 | Internal | In | - | UL1043811 | 10 | - | 346.32 | -110.36 | 0.00 |
| AMAT | 2018-11-20 | Internal | In | - | UL1043811 | 67 | - | 2,465.45 | 17.66 | 0.00 |
| AMAT | 2018-12-12 | Internal | In | - | UL1043811 | 10 | - | 346.32 | 7.84 | 0.00 |

## Transfers

| Symbol | Date | | | | Account | Quantity | | | |
|---|---|---|---|---|---|---|---|---|---|
| FB | 2018-04-12 | Internal | In | -- | UL043811 | 1,270 | 208,026.00 | 1,024.81 | 0.00 |
| FB | 2018-04-25 | Internal | In | -- | UL043811 | 250 | 41,612.50 | -878.23 | 0.00 |
| FB | 2018-04-27 | Internal | In | -- | UL043811 | 2,207 | 385,783.60 | 674.27 | 0.00 |
| FB | 2018-04-30 | Internal | In | -- | UL043811 | 2,600 | 450,008.00 | 1,022.94 | 0.00 |
| FB | 2018-05-03 | Internal | In | -- | UL043811 | 2,800 | 490,027.44 | 1,679.26 | 0.00 |
| FB | 2018-05-23 | Internal | In | -- | UL043811 | 622 | 115,854.22 | -116.16 | 0.00 |
| FB | 2018-06-07 | Internal | In | -- | UL043811 | 1,225 | 230,492.20 | 5,296.99 | 0.00 |
| FB | 2018-06-25 | Internal | In | -- | UL043811 | 455 | 88,424.70 | 2,185.63 | 0.00 |
| FB | 2018-07-28 | Internal | In | -- | UL043811 | 3 | 521.60 | 3.94 | 0.00 |
| FB | 2018-10-22 | Internal | Out | -- | UL043811 | 7 | 1,083.67 | 0.00 | 0.00 |
| FB | 2018-11-15 | Internal | In | -- | UL043811 | 600 | 85,218.12 | 1,892.60 | 0.00 |
| FB | 2018-12-28 | Internal | In | -- | UL043811 | -200 | -27,004.00 | 577.18 | 0.00 |
| FCX | 2018-10-18 | Internal | In | -- | UL043811 | 10 | 121.62 | -3.77 | 0.00 |
| FCX | 2018-11-20 | Internal | In | -- | UL043811 | 207 | 2,253.20 | -111.63 | 0.00 |
| FEYE | 2018-02-23 | Internal | In | -- | UL043811 | 3,100 | 50,930.83 | 676.67 | 0.00 |
| FIT | 2018-06-13 | Internal | In | -- | UL043811 | 106,942 | 795,548.48 | 39,039.82 | 0.00 |
| FIT | 2018-11-06 | Internal | In | -- | UL043811 | 17,500 | 109,200.00 | 3,854.94 | 0.00 |
| FOMX | 2018-09-24 | Internal | In | -- | UL043811 | -500 | -3,010.00 | -2.96 | 0.00 |
| FORD | 2018-02-01 | Internal | In | -- | UL043811 | 33,272 | 79,187.36 | 12,958.06 | 0.00 |
| FORD | 2018-06-21 | Internal | In | -- | UL043811 | -1,050 | -1,827.00 | -207.31 | 0.00 |
| FOSL | 2018-02-23 | Internal | In | -- | UL043811 | 450 | 6,029.91 | -110.60 | 0.00 |
| FOSL | 2018-05-09 | Internal | In | -- | UL043811 | 10,000 | 177,500.00 | 1,038.43 | 0.00 |
| FSLR | 2018-02-27 | Internal | In | -- | UL043811 | 750 | 48,090.00 | 3,681.11 | 0.00 |
| GBR | 2018-07-03 | Internal | In | -- | UL043811 | 40,477 | 231,933.21 | -232,291.77 | 0.00 |
| GDS | 2018-08-02 | Internal | In | -- | UL043811 | 300 | 8,472.00 | -606.64 | 0.00 |
| GDX | 2018-04-12 | Internal | In | -- | UL043811 | 260 | 5,863.00 | -69.43 | 0.00 |
| GE | 2018-02-23 | Internal | In | -- | UL043811 | 10,000 | 146,000.00 | 652.45 | 0.00 |
| GE | 2018-03-01 | Internal | In | -- | UL043811 | 600 | 8,454.00 | -226.69 | 0.00 |
| GE | 2018-03-02 | Internal | In | -- | UL043811 | 6,876 | 96,607.80 | -152.28 | 0.00 |
| GE | 2018-04-02 | Internal | Out | -- | UL043811 | 101,700 | 1,370,916.00 | 0.00 | 0.00 |
| GE | 2018-04-23 | Internal | In | -- | UL043811 | 12,485 | 181,781.60 | 663.46 | 0.00 |
| GE | 2018-05-23 | Internal | In | -- | UL043811 | 69,950 | 991,191.50 | 2,786.54 | 0.00 |
| GE | 2018-05-24 | Internal | In | -- | UL043811 | 10,500 | 153,640.20 | 31.36 | 0.00 |
| GE | 2018-06-27 | Internal | In | -- | UL043811 | 97,592 | 1,368,083.69 | 13,674.33 | 0.00 |
| GE | 2018-10-22 | Internal | Out | -- | UL043811 | 20 | 247.00 | 0.00 | 0.00 |
| GE | 2018-11-13 | Internal | Out | -- | UL043811 | 98,040 | 862,752.00 | 0.00 | 0.00 |
| GE | 2018-11-23 | Internal | In | -- | UL043811 | -33 | -258.88 | -3.33 | 0.00 |
| GERN | 2018-03-20 | Internal | In | -- | UL043811 | -1,261 | -5,270.98 | -24.86 | 0.00 |
| GERN | 2018-03-22 | Internal | In | -- | UL043811 | 759 | 3,895.00 | 59.41 | 0.00 |
| GERN | 2018-05-25 | Internal | In | -- | UL043811 | 1,000 | 4,640.80 | 157.45 | 0.00 |
| GES | 2018-04-06 | Internal | In | -- | UL043811 | -21,000 | -486,570.00 | -60,254.88 | 0.00 |
| GEVO | 2018-05-18 | Internal | In | -- | UL043811 | 7,568 | 84,080.48 | 8,758.90 | 0.00 |
| GEVO | 2018-06-19 | Internal | In | -- | UL043811 | 80 | 1,556.00 | 194.29 | 0.00 |
| GGB | 2018-11-06 | Internal | In | -- | UL043811 | 110 | 492.80 | -0.40 | 0.00 |
| GLD | 2018-04-25 | Internal | In | -- | UL043811 | 15 | 1,880.98 | -2.26 | 0.00 |
| GLUU | 2018-11-21 | Internal | In | -- | UL043811 | 10 | 69.00 | 1.94 | 0.00 |
| GM | 2018-04-03 | Internal | In | -- | UL043811 | -4,000 | -145,910.00 | 89.27 | 0.00 |

## Transfers

| Symbol | Date | Type | Direction | | Account | Quantity | | | |
|---|---|---|---|---|---|---|---|---|---|
| GES 21SEP18 23.0 C | 2018-06-19 | Internal | In | … | U1043811 | 50 | 9,861.00 | 7,619.83 | 0.00 |
| INTC 27APR18 53.5 C | 2018-04-27 | Internal | In | … | U1043811 | 50 | 1,900.00 | 621.05 | 0.00 |
| MRVL 17AUG18 24.0 C | 2018-03-12 | Internal | In | … | U1043811 | -4 | -956.16 | 205.25 | 0.00 |
| PBR 22JUN18 9.5 C | 2018-06-19 | Internal | In | … | U1043811 | 100 | 1,900.00 | -547.01 | 0.00 |
| PM 20APR18 85.0 C | 2018-04-19 | Internal | Out | … | U1043811 | 4 | 556.00 | 0.00 | 0.00 |
| RIOT 16MAR18 29.0 C | 2018-02-01 | Internal | In | … | U1043811 | 350 | 6,090.00 | 89,304.21 | 0.00 |
| SPY 20APR18 268.0 P | 2018-04-19 | Internal | Out | … | U1043811 | 256 | 16,896.00 | 0.00 | 0.00 |
| SPY 23APR18 266.0 P | 2018-04-23 | Internal | In | … | U1043811 | 20 | 20.00 | 945.77 | 0.00 |
| TIF 25MAY18 121.0 C | 2018-05-25 | Internal | In | … | U1043811 | 1 | 625.00 | 13.92 | 0.00 |
| TLRY 15MAR19 40.0 P | 2018-12-19 | Internal | Out | … | U1043811 | -5 | -2,150.00 | 0.00 | 0.00 |
| TSLA A06APR18 230.0 P | 2018-03-29 | Internal | In | … | U1043811 | 4 | -1,560.00 | -1,660.33 | 0.00 |
| TSLA A06APR18 295.0 C | 2018-04-05 | Internal | In | … | U1043811 | 2 | 2,338.00 | -1,626.76 | 0.00 |
| TSLA A20APR18 255.0 P | 2018-03-29 | Internal | In | … | U1043811 | 50 | 82,750.00 | 2,494.33 | 0.00 |
| TSLA A20APR18 300.0 C | 2018-04-19 | Internal | In | … | U1043811 | 10 | 3,200.00 | 0.00 | 0.00 |
| W 23FEB18 80.0 P | 2018-02-23 | Internal | Out | … | U1043811 | 100 | 79,000.00 | -24,768.45 | 0.00 |
| W 23FEB18 90.0 P | 2018-02-23 | Internal | In | … | U1043811 | 130 | 209,331.20 | -146,243.30 | 0.00 |
| XOM 27APR18 78.0 P | 2018-04-27 | Internal | In | … | U1043811 | 32 | 864.00 | -308.84 | 0.00 |
| Total | | | | | | | 728,876.58 | -47,800.46 | 0.00 |

## Interest

| Date | Description | Amount |
|------|-------------|--------|
| USD | | |
| 2018-03-28 | Insured Deposit Credit Interest | 45.83 |
| 2018-03-28 | Insured Deposit Credit Interest | 74.73 |
| 2018-03-28 | Insured Deposit Credit Interest | 2.63 |
| 2018-03-28 | Insured Deposit Credit Interest | 64.43 |
| 2018-03-28 | Insured Deposit Credit Interest | 0.03 |
| 2018-03-28 | Insured Deposit Credit Interest | 47.97 |
| 2018-03-28 | Insured Deposit Credit Interest | 5.94 |
| 2018-03-28 | Insured Deposit Credit Interest | 45.83 |
| 2018-03-28 | Insured Deposit Credit Interest | 46.55 |
| 2018-03-28 | Insured Deposit Credit Interest | 9.95 |
| 2018-03-28 | Insured Deposit Credit Interest | 45.83 |
| 2018-03-28 | Insured Deposit Credit Interest | 45.83 |
| 2018-03-28 | Insured Deposit Credit Interest | 38.75 |
| 2018-03-28 | Insured Deposit Credit Interest | 7.08 |
| 2018-03-28 | Insured Deposit Credit Interest | 79.75 |
| 2018-04-16 | Insured Deposit Credit Interest | 92.73 |
| 2018-04-16 | Insured Deposit Credit Interest | 98.97 |
| 2018-04-17 | Insured Deposit Credit Interest | 0.04 |
| 2018-04-16 | Insured Deposit Credit Interest | 39.82 |
| 2018-04-16 | Insured Deposit Credit Interest | 1.94 |
| 2018-04-23 | Insured Deposit Credit Interest | 106.92 |
| 2018-04-23 | Insured Deposit Credit Interest | 97.60 |
| 2018-04-23 | Insured Deposit Credit Interest | 113.18 |
| 2018-04-23 | Insured Deposit Credit Interest | 0.20 |
| 2018-04-23 | Insured Deposit Credit Interest | 78.74 |
| 2018-04-23 | Insured Deposit Credit Interest | 9.32 |
| 2018-04-23 | Insured Deposit Credit Interest | 49.68 |
| 2018-04-23 | Insured Deposit Credit Interest | 74.20 |
| 2018-04-24 | Insured Deposit Credit Interest | 6.49 |
| 2018-04-23 | Insured Deposit Credit Interest | 104.98 |
| 2018-04-24 | Insured Deposit Credit Interest | 0.43 |
| 2018-04-24 | Insured Deposit Credit Interest | 37.93 |
| 2018-04-27 | Insured Deposit Credit Interest | 53.26 |
| 2018-04-27 | Insured Deposit Credit Interest | 45.20 |
| 2018-04-27 | Insured Deposit Credit Interest | 45.20 |
| 2018-04-27 | Insured Deposit Credit Interest | 53.31 |
| 2018-04-27 | Insured Deposit Credit Interest | 0.05 |
| 2018-04-27 | Insured Deposit Credit Interest | 45.78 |
| 2018-04-27 | Insured Deposit Credit Interest | 8.10 |
| 2018-04-27 | Insured Deposit Credit Interest | 0.02 |
| 2018-04-27 | Insured Deposit Credit Interest | 45.35 |
| 2018-04-27 | Insured Deposit Credit Interest | 8.10 |
| 2018-04-27 | Insured Deposit Credit Interest | 7.53 |
| 2018-04-27 | Insured Deposit Credit Interest | 51.12 |

## Dividends

| Date | Description | Amount |
|------|-------------|--------|
| USD | | |
| 2018-04-20 | GESI(US4016171054) Payment in Lieu of Dividend (Ordinary Dividend) | -37,445.85 |
| 2018-05-17 | AAPL(US0378331005) Payment in Lieu of Dividend (Ordinary Dividend) | -17,564.53 |
| 2018-07-10 | TIF (US8865471085) Cash Dividend USD 0.55000000 PAYMENT IN LIEU OF DIVIDEND (Ordinary Dividend) | -24,915.00 |
| 2018-08-16 | AAPL(US0378331005) Payment in Lieu of Dividend (Ordinary Dividend) | -111,106.00 |
| 2018-11-01 | FOX(US35137T1060) Payment in Lieu of Dividend (Ordinary Dividend) | -0.20 |
| 2018-11-15 | AAPL(US0378331005) Payment in Lieu of Dividend (Ordinary Dividend) | -1,921.36 |
| 2018-11-15 | KMI(US49456B1017) Cash Dividend 0.20000000 USD per Share (Ordinary Dividend) | -0.20 |
| 2018-11-15 | KMI(US49456B1017) Payment in Lieu of Dividend (Ordinary Dividend) | -1.80 |
| 2018-11-16 | COG(US1270971039) Payment in Lieu of Dividend (Ordinary Dividend) | -0.70 |
| 2018-11-20 | AAL(US02376R1023) Payment in Lieu of Dividend (Ordinary Dividend) | -1.00 |
| 2018-11-21 | C(US1729674242) Payment in Lieu of Dividend (Ordinary Dividend) | -7.65 |
| 2018-11-30 | SIRI(US82968B1035) Payment in Lieu of Dividend (Ordinary Dividend) | -1.33 |
| 2018-12-04 | V(US92826C8394) Payment in Lieu of Dividend (Ordinary Dividend) | -2.50 |
| 2018-12-10 | MRO(US5658491064) Payment in Lieu of Dividend (Ordinary Dividend) | -3.35 |
| 2018-12-10 | PBR(US71654V4086) Cash Dividend 0.05192800 USD per Share (Ordinary Dividend) | 4.82 |
| 2018-12-10 | TGT (US87612E1064) Cash Dividend USD 0.64 (Ordinary Dividend) | 157.44 |
| 2018-12-10 | TGT (US87612E1064) Cash Dividend USD 0.64 PAYMENT IN LIEU OF DIVIDEND (Ordinary Dividend) | 162.56 |
| 2018-12-10 | AMAT (US0338222101) Cash Dividend USD 0.20 (Ordinary Dividend) | 11.40 |
| 2018-12-13 | ITUB(US4655621062) Payment in Lieu of Dividend (Ordinary Dividend) | -0.39 |
| 2018-12-13 | MSFT (US5949181045) Cash Dividend USD 0.46 PAYMENT IN LIEU OF DIVIDEND (Ordinary Dividend) | -101.20 |
| 2018-12-13 | QCOM (US7475251036) Cash Dividend USD 0.62 (Ordinary Dividend) | 14.26 |
| 2018-12-20 | NVDA(US67066G1040) Cash Dividend USD 0.16000000 USD per Share (Ordinary Dividend) | 3.84 |
| 2018-12-21 | BAC (US0605051046) Cash Dividend USD 0.15 PAYMENT IN LIEU OF DIVIDEND (Ordinary Dividend) | -8.55 |
| 2018-12-28 | Total | -192,727.29 |

## Interest

| Date | Description | Amount |
|---|---|---|
| 2018-09-27 | Insured Deposit Credit Interest | 46.96 |
| 2018-10-17 | Insured Deposit Credit Interest | 47.95 |
| 2018-10-30 | Insured Deposit Credit Interest | 0.34 |
| 2018-10-30 | Insured Deposit Credit Interest | 17.55 |
| 2018-10-30 | Insured Deposit Credit Interest | 0.15 |
| 2018-11-28 | Insured Deposit Credit Interest | 57.07 |
| 2018-11-29 | Insured Deposit Credit Interest | 4.05 |
| 2018-11-29 | Insured Deposit Credit Interest | 0.04 |
| 2018-11-29 | Insured Deposit Credit Interest | 0.70 |
| 2018-11-29 | Insured Deposit Credit Interest | 11.02 |
| 2018-12-21 | Insured Deposit Credit Interest | 46.75 |
| 2018-12-28 | Insured Deposit Credit Interest | 0.88 |
| 2018-12-28 | Insured Deposit Credit Interest | 0.20 |
| 2018-12-28 | Insured Deposit Credit Interest | 0.09 |
| 2018-12-28 | Insured Deposit Credit Interest | 11.57 |
| **Total** | | **6,943.07** |

## Change in Dividend Accruals

| Symbol | Date | Ex Date | Pay Date | Quantity | Tax | Fee | Gross Rate | Gross Amount | Net Amount | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Starting Dividend Accruals in USD | | | | | | | | | 0.00 | |
| **USD** | | | | | | | | | | |
| **Stocks** | | | | | | | | | | |
| AAL | 2018-11-02 | 2018-11-05 | 2018-11-20 | -10 | 0.00 | 0.00 | 0.10 | -1.00 | -1.00 | Po |
| AAL | 2018-11-20 | 2018-11-05 | 2018-11-20 | -10 | 0.00 | 0.00 | 0.10 | 1.00 | 1.00 | Re |
| AAPL | 2018-05-10 | 2018-05-11 | 2018-05-17 | -24,061 | 0.00 | 0.00 | 0.73 | -17,564.53 | -17,564.53 | Po |
| AAPL | 2018-05-17 | 2018-05-11 | 2018-05-17 | -24,061 | 0.00 | 0.00 | 0.73 | 17,564.53 | 17,564.53 | Re |
| AAPL | 2018-08-09 | 2018-08-10 | 2018-08-16 | -152,200 | 0.00 | 0.00 | 0.73 | -111,106.00 | -111,106.00 | Po |
| AAPL | 2018-08-16 | 2018-08-10 | 2018-08-16 | -152,200 | 0.00 | 0.00 | 0.73 | 111,106.00 | 111,106.00 | Re |
| AAPL | 2018-11-07 | 2018-11-08 | 2018-11-15 | -2,632 | 0.00 | 0.00 | 0.73 | -1,921.36 | -1,921.36 | Po |
| AAPL | 2018-11-15 | 2018-11-08 | 2018-11-15 | -2,632 | 0.00 | 0.00 | 0.73 | 1,921.36 | 1,921.36 | Re |
| AMAT | 2018-11-20 | 2018-11-21 | 2018-12-13 | 57 | 0.00 | 0.00 | 0.20 | 11.40 | 11.40 | Po |
| AMAT | 2018-12-13 | 2018-11-21 | 2018-12-13 | 57 | 0.00 | 0.00 | 0.20 | -11.40 | -11.40 | Re |
| BAC | 2018-12-05 | 2018-12-06 | 2018-12-28 | -57 | 0.00 | 0.00 | 0.15 | -8.55 | -8.55 | Po |
| BAC | 2018-12-28 | 2018-12-06 | 2018-12-28 | -57 | 0.00 | 0.00 | 0.15 | 8.55 | 8.55 | Re |
| C | 2018-11-01 | 2018-11-02 | 2018-11-21 | -17 | 0.00 | 0.00 | 0.45 | -7.65 | -7.65 | Po |
| C | 2018-11-21 | 2018-11-02 | 2018-11-21 | -17 | 0.00 | 0.00 | 0.45 | 7.65 | 7.65 | Re |
| COG | 2018-11-05 | 2018-11-06 | 2018-11-16 | -10 | 0.00 | 0.00 | 0.07 | -0.70 | -0.70 | Po |
| COG | 2018-11-16 | 2018-11-06 | 2018-11-16 | -10 | 0.00 | 0.00 | 0.07 | 0.70 | 0.70 | Re |
| F | 2018-10-19 | 2018-10-22 | 2018-12-03 | -10 | 0.00 | 0.00 | 0.15 | -1.50 | -1.50 | Po |
| F | 2018-10-19 | 2018-10-22 | 2018-12-03 | -10 | 0.00 | 0.00 | 0.15 | 1.50 | 1.50 | Re |
| FCX | 2018-10-11 | 2018-10-12 | 2018-11-01 | 4 | 0.00 | 0.00 | 0.05 | 0.20 | 0.20 | Po |
| FCX | 2018-11-01 | 2018-10-12 | 2018-11-01 | -4 | 0.00 | 0.00 | 0.05 | -0.20 | -0.20 | Re |
| GE | 2018-02-22 | 2018-02-23 | 2018-04-25 | -10,000 | 0.00 | 0.00 | 0.12 | -1,200.00 | -1,200.00 | Po |
| GE | 2018-02-22 | 2018-02-23 | 2018-04-25 | -10,000 | 0.00 | 0.00 | 0.12 | 1,200.00 | 1,200.00 | Re |

## Financial Instrument Information

| Ticker | Name | Number | Type |
|---|---|---|---|
| AUY | YAMANA GOLD INC | 26985516 | COMMON |
| AVGO | BROADCOM INC | 31313039/ | COMMON |
| AVGR | AVINGER INC | 305095738 | COMMON |
| AWX | AVALON HOLDINGS CORP-A | 6604246 | COMMON |
| BA | BOEING CO/THE | 4762 | COMMON |
| BABA | ALIBABA GROUP HOLDING-SP ADR | 166090175 | ADR |
| BAC | BANK OF AMERICA CORP | 10098 | COMMON |
| BB | BLACKBERRY LTD | 13121/6339 | COMMON |
| BBBY | BED BATH & BEYOND INC | 266630 | COMMON |
| BBD | BANCO BRADESCO-ADR | 28213000 | ADR |
| BBOX | BLACK BOX CORPORATION | 266642 | COMMON |
| BBY | BEST BUY CO INC | 4817 | COMMON |
| BHGE | BAKER HUGHES A GE CO | 28131644.5 | COMMON |
| BIDU | BAIDU INC - SPON ADR | 35395085 | COMMON |
| BILI | BILIBILI INC-SPONSORED ADR | 311571413 | ADR |
| BIOC | BIOCEPT INC | 323589991 | COMMON |
| BLCM | BELLICUM PHARMACEUTICALS INC | 1772921/62 | COMMON |
| BLDP | BALLARD POWER SYSTEMS INC | 569351150 | COMMON |
| BLIN | BRIDGELINE DIGITAL INC | 283/86395 | COMMON |
| BLNK | BLINK CHARGING CO | 28742887/9 | COMMON |
| BMY | BRISTOL-MYERS SQUIBB CO | 5111 | COMMON |
| BOX | BOX INC - CLASS A | 18115898/7 | COMMON |
| BPI | BRIDGEPOINT EDUCATION INC | 59336268 | COMMON |
| BRKS | BROOKS AUTOMATION INC | 4727409 | COMMON |
| BRZU | DIREXION DAILY BRAZIL BULL 3 | 225312848 | ETF |
| BSX | BOSTON SCIENTIFIC CORP | 5270 | COMMON |
| BURG | CHANTICLEER HOLDINGS INC | 27645696.96 | COMMON |
| BZH | BEAZER HOMES USA INC | 114945521 | COMMON |
| BZUN | BAOZUN INC-SPN ADR | 195224544.4 | ADR |
| C | CITIGROUP INC | 87335484 | COMMON |
| CAA | CALATLANTIC GROUP INC | 206821636 | COMMON |
| CAG | CONAGRA BRANDS INC | 5402 | COMMON |
| CALI | CHINA AUTO LOGISTICS INC | 115322931 | COMMON |
| CAPR | CAPRICOR THERAPEUTICS INC | 138997409 | COMMON |
| CARV | CARVER BANCORP INC | 96971640 | COMMON |
| CASI | CASI PHARMACEUTICALS INC | 156093680 | COMMON |
| CAT | CATERPILLAR INC | 5437 | COMMON |
| CBI | CHICAGO BRIDGE & IRON CO NV | 27730882 | COMMON |
| CDNA | CAREDX INC | 160758513 | COMMON |
| CEI | CAMBER ENERGY INC | 309001160 | COMMON |
| CELG | CELGENE CORP | 267455 | COMMON |
| CGC | CANOPY GROWTH CORP | 317033694 | COMMON |

## Change in Dividend Accruals

| Symbol | Date | Ex Date | Pay Date | Quantity | Tax | Fee | Gross Rate | Gross Amount | Net Amount | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GES | 2018-04-02 | 2018-04-03 | 2018-04-20 | -166,426 | 0.00 | 0.00 | 0.22 | -37,445.85 | -37,445.85 | Po |
| GES | 2018-04-20 | 2018-04-03 | 2018-04-20 | -166,426 | 0.00 | 0.00 | 0.22 | 37,445.85 | 37,445.85 | Re |
| ITUB | 2018-10-31 | 2018-10-31 | 2018-12-13 | -100 | 0.00 | 0.00 | 0.00 | -0.39 | -0.39 | Po |
| ITUB | 2018-10-31 | 2018-10-31 | 2018-12-13 | -135 | 0.00 | 0.00 | 0.00 | -0.53 | -0.53 | Po |
| ITUB | 2018-11-30 | 2018-11-01 | 2018-12-13 | -100 | 0.00 | 0.00 | 0.00 | 0.39 | 0.39 | Re |
| ITUB | 2018-12-13 | 2018-12-13 | 2019-01-14 | -135 | 0.00 | 0.00 | 0.00 | 0.53 | 0.53 | Re |
| KMI | 2018-11-15 | 2018-11-15 | 2018-11-15 | -10 | 0.00 | 0.00 | 0.20 | -2.00 | -2.00 | Po |
| KMI | 2018-10-29 | 2018-10-30 | 2018-11-15 | -10 | 0.00 | 0.00 | 0.20 | 2.00 | 2.00 | Re |
| LABU | 2018-12-28 | 2018-12-27 | 2019-01-04 | 300 | 0.00 | 0.00 | 0.10 | 28.86 | 28.86 | Po |
| MRO | 2018-11-19 | 2018-11-20 | 2018-12-10 | -67 | 0.00 | 0.00 | 0.05 | -3.35 | -3.35 | Po |
| MRO | 2018-12-10 | 2018-11-20 | 2018-12-10 | -67 | 0.00 | 0.00 | 0.05 | 3.35 | 3.35 | Re |
| MRO | 2018-11-19 | 2018-11-20 | 2018-12-10 | -67 | 0.00 | 0.00 | 0.05 | -3.35 | -3.35 | Po |
| MSFT | 2018-11-13 | 2018-11-14 | 2018-12-13 | -220 | 0.00 | 0.00 | 0.46 | -101.20 | -101.20 | Po |
| MSFT | 2018-12-13 | 2018-11-14 | 2018-12-13 | -220 | 0.00 | 0.00 | 0.46 | 101.20 | 101.20 | Re |
| MSFT | 2018-11-13 | 2018-11-14 | 2018-12-13 | -220 | 0.00 | 0.00 | 0.46 | -101.20 | -101.20 | Po |
| NBR | 2018-12-11 | 2018-12-12 | 2019-01-03 | -10 | 0.00 | 0.00 | 0.06 | -0.60 | -0.60 | Po |
| NVDA | 2018-11-28 | 2018-11-29 | 2018-12-21 | 24 | 0.00 | 0.00 | 0.16 | 3.84 | 3.84 | Po |
| NVDA | 2018-12-21 | 2018-11-29 | 2018-12-21 | 24 | 0.00 | 0.00 | 0.16 | -3.84 | -3.84 | Re |
| PBR | 2018-11-22 | 2018-11-23 | 2018-12-13 | 93 | 0.00 | 0.00 | 0.05 | 4.95 | 4.95 | Po |
| PBR | 2018-12-10 | 2018-11-23 | 2018-12-10 | 93 | 0.00 | 0.00 | 0.05 | -4.95 | -4.95 | Re |
| PBR | 2018-11-23 | 2018-12-06 | 2018-12-20 | 93 | 0.00 | 0.00 | 0.05 | 4.95 | 4.95 | Po |
| PBR | 2018-12-10 | 2018-12-06 | 2018-12-20 | 93 | 0.00 | 0.00 | 0.05 | -4.95 | -4.95 | Re |
| QCOM | 2018-12-05 | 2018-12-06 | 2018-12-20 | 23 | 0.00 | 0.00 | 0.62 | 14.26 | 14.26 | Po |
| QCOM | 2018-12-20 | 2018-12-06 | 2018-12-20 | 23 | 0.00 | 0.00 | 0.62 | -14.26 | -14.26 | Re |
| QCOM | 2018-12-05 | 2018-12-06 | 2018-12-20 | 23 | 0.00 | 0.00 | 0.62 | 14.26 | 14.26 | Po |
| SIRI | 2018-11-07 | 2018-11-08 | 2018-11-30 | -110 | 0.00 | 0.00 | 0.01 | -1.33 | -1.33 | Po |
| SIRI | 2018-11-08 | 2018-11-08 | 2018-11-30 | -110 | 0.00 | 0.00 | 0.01 | 1.33 | 1.33 | Re |
| SIRI | 2018-11-08 | 2018-11-08 | 2018-11-30 | -110 | 0.00 | 0.00 | 0.01 | -1.33 | -1.33 | Po |
| TGT | 2018-11-19 | 2018-11-20 | 2018-12-10 | 500 | 0.00 | 0.00 | 0.64 | 320.00 | 320.00 | Po |
| TGT | 2018-12-10 | 2018-11-20 | 2018-12-10 | 500 | 0.00 | 0.00 | 0.64 | -320.00 | -320.00 | Re |
| TIF | 2018-06-18 | 2018-06-19 | 2018-07-10 | -45,300 | 0.00 | 0.00 | 0.55 | -24,915.00 | -24,915.00 | Po |
| TIF | 2018-07-10 | 2018-06-19 | 2018-07-10 | -45,300 | 0.00 | 0.00 | 0.55 | 24,915.00 | 24,915.00 | Re |
| TIF | 2018-07-10 | 2018-06-19 | 2018-07-10 | -45,300 | 0.00 | 0.00 | 0.55 | -24,915.00 | -24,915.00 | Po |
| V | 2018-11-14 | 2018-11-15 | 2018-12-04 | -10 | 0.00 | 0.00 | 0.25 | -2.50 | -2.50 | Po |
| V | 2018-12-04 | 2018-11-15 | 2018-12-04 | -10 | 0.00 | 0.00 | 0.25 | 2.50 | 2.50 | Re |
| V | 2018-11-14 | 2018-11-15 | 2018-12-04 | -10 | 0.00 | 0.00 | 0.25 | -2.50 | -2.50 | Po |
| V | 2018-12-04 | 2018-11-15 | 2018-12-04 | -10 | 0.00 | 0.00 | 0.25 | 2.50 | 2.50 | Re |
| **Total** | | | | | **0.00** | **0.00** | | **27.73** | **27.73** | |

Ending Dividend Accruals in USD

## Financial Instrument Information

| Symbol | Description | Conid | Security ID | Multiplier | Type | Code |
|---|---|---|---|---|---|---|
| **Stocks** | | | | | | |
| AA | ALCOA CORP | 251962528 | | 1 | COMMON | |
| AABA | ALTABA INC | 276946664 | | 1 | CLOSED-END FUND | |
| AAL | AMERICAN AIRLINES GROUP INC | 139673266 | | 1 | COMMON | |
| AAPL | APPLE INC | 265598 | | 1 | COMMON | |
| AAWW | ATLAS AIR WORLDWIDE HOLDINGS | 39505341 | | 1 | COMMON | |
| ABEV | AMBEV SA-ADR | 137738417 | | 1 | ADR | |
| ABIL | ABILITY INC | 311892904 | KYG8789K1242 | 1 | COMMON | |
| ABT | ABBOTT LABORATORIES | 4065 | | 1 | COMMON | |
| ABX | BARRICK GOLD CORP | 611060 | | 1 | COMMON | |
| ACAD | ACADIA PHARMACEUTICALS INC | 29308796 | | 1 | COMMON | |

## Financial Instrument Information

| Symbol | Company Name | Number | | Type |
|---|---|---|---|---|
| FSLR | FIRST SOLAR INC | 41622169 | 1 | COMMON |
| GBR | NEW CONCEPT ENERGY INC | 516815179 | 1 | COMMON |
| GBT | GLOBAL BLOOD THERAPEUTICS IN | 202968428 | 1 | COMMON |
| GDS | GDS HOLDINGS LTD - ADR | 254032874 | 1 | ADR |
| GDX | VANECK VECTORS GOLD MINERS E | 229726316 | 1 | ETF |
| GE | GENERAL ELECTRIC CO | 7516 | 1 | COMMON |
| GEMP | GEMPHIRE THERAPEUTICS INC | 237941262 | 1 | COMMON |
| GERN | GERON CORP | 4812254 | 1 | COMMON |
| GES | GUESS? INC | 2585309 | 1 | COMMON |
| GEVO | GEVO INC | 320228879 | 1 | COMMON |
| GG | GOLDCORP INC | 661460 | 1 | COMMON |
| GGB | GERDAU SA -SPON ADR | 6607990 | 1 | ADR |
| GH | GUARDANT HEALTH INC | 335066876 | 1 | COMMON |
| GILD | GILEAD SCIENCES INC | 269753 | 1 | COMMON |
| GLD | SPDR GOLD SHARES | 51529211 | 1 | ETF |
| GLUU | GLU MOBILE INC | 435028118 | 1 | COMMON |
| GLYC | GLYCOMIMETICS INC | 141740375 | 1 | COMMON |
| GM | GENERAL MOTORS CO | 80986742 | 1 | COMMON |
| GME | GAMESTOP CORP-CLASS A | 36285627 | 1 | COMMON |
| GNC | GNC HOLDINGS INC-CL A | 86416739 | 1 | COMMON |
| GNE | GENIE ENERGY LTD-B | 95980853 | 1 | COMMON |
| GOGO | GOGO INC | 129481281 | 1 | COMMON |
| GOOG | ALPHABET INC-CL C | 208813720 | 1 | COMMON |
| GOOS | CANADA GOOSE HOLDINGS INC | 269516674 | 1 | COMMON |
| GPK | GRAPHIC PACKAGING HOLDING CO | 49476732 | 1 | COMMON |
| GPOR | GULFPORT ENERGY CORP | 302711890 | 1 | COMMON |
| GPRO | GOPRO INC-CLASS A | 15824956 | 1 | COMMON |
| GRPN | GROUPON INC | 9723832 | 1 | COMMON |
| GS | GOLDMAN SACHS GROUP INC | 4627828 | 1 | COMMON |
| GSKY | GREENSKY INC-CLASS A | 319095324 | 1 | COMMON |
| GTXI | GTX INC | 257859808 | 1 | COMMON |
| HAL | HALLIBURTON CO | 7890 | 1 | COMMON |
| HAS | HASBRO INC | 754956 | 1 | COMMON |
| HBAN | HUNTINGTON BANCSHARES INC | 270018 | 1 | COMMON |
| HBM | HUDBAY MINERALS INC | 38590542 | 1 | COMMON |
| HCHC | HC2 HOLDINGS INC | 14851077B | 1 | COMMON |
| HD | HOME DEPOT INC | 79930 | 1 | COMMON |
| HEAR | TURTLE BEACH CORP | 313490784 | 1 | COMMON |
| HIIQ | HEALTH INSURANCE INNOVATIO-A | 12201235B | 1 | COMMON |
| HLT | HILTON INC | 25794570 | 1 | COMMON |
| HMNY | HELIOS AND MATHESON ANALYTIC | 90277950 | 1 | COMMON |
| HMNY | HELIOS AND MATHESON ANALYTIC | 32730259 | 1 | COMMON |
| HOME | AT HOME GROUP INC | 242717768 | 1 | COMMON |
| HPE | HEWLETT PACKARD ENTERPRISE | 209411798 | 1 | COMMON |
| HPQ | HP INC | 209411801 | 1 | COMMON |
| HRTX | HERON THERAPEUTICS INC | 141832719 | 1 | COMMON |
| HSGX | HISTOGENICS CORP | 175836062 | 1 | COMMON |

## Financial Instrument Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W 18022PP0007500 | W 29FEB18 75.0 P | 301743583 | 100 | 2018-02-23 | 2018-02 | P | 75 |
| W 18022PP0008000 | W 29FEB18 80.0 P | 301743620 | 100 | 2018-02-23 | 2018-02 | P | 80 |
| W 18022PP0009000 | W 29FEB18 90.0 P | 301910565 | 100 | 2018-02-23 | 2018-02 | P | 90 |
| W 18031GC0009000 | W 16MAR18 90.0 C | 303907405 | 100 | 2018-03-16 | 2018-03 | C | 90 |
| W 18032PP0007500 | W 29MAR18 75.0 P | 306701351 | 100 | 2018-03-29 | 2018-03 | P | 75 |
| W 18042PP0006000 | W 20APR18 60.0 P | 308149630 | 100 | 2018-04-20 | 2018-04 | P | 60 |
| W 18051BP0007000 | W 18MAY18 70.0 P | 289776730 | 100 | 2018-05-18 | 2018-05 | P | 70 |
| W 18061GC0008000 | W 15JUN18 80.0 C | 315425941 | 100 | 2018-06-15 | 2018-06 | C | 80 |
| W 18072GC0010500 | W 20JUL18 105.0 C | 318645442 | 100 | 2018-07-20 | 2018-07 | C | 105 |
| W 18072GC0012000 | W 20JUL18 120.0 C | 318664579 | 100 | 2018-07-20 | 2018-07 | C | 120 |
| W 18072GC0013500 | W 20JUL18 135.0 C | 321394652 | 100 | 2018-07-20 | 2018-07 | C | 135 |
| W 18072PP0010000 | W 20JUL18 100.0 P | 318664755 | 100 | 2018-07-20 | 2018-07 | P | 100 |
| W 18082PP0010500 | W 03AUG18 105.0 P | 322759473 | 100 | 2018-08-03 | 2018-08 | P | 105 |
| W 18081TC0007000 | W 17AUG18 70.0 C | 300215489 | 100 | 2018-08-17 | 2018-08 | C | 70 |
| W 18081TC0015000 | W 17AUG18 150.0 C | 321159936 | 100 | 2018-08-17 | 2018-08 | C | 150 |
| W 18082AC0013300 | W 24AUG18 133.0 C | 326284592 | 100 | 2018-08-24 | 2018-08 | C | 133 |
| W 18111GC0015000 | W 16NOV18 150.0 C | 320982552 | 100 | 2018-11-16 | 2018-11 | C | 150 |
| WATT 18011GC0002500 | WATT 19JAN18 25.0 C | 251660728 | 100 | 2018-01-19 | 2018-01 | C | 25 |
| WTW 18051BC0008000 | WTW 18MAY18 80.0 C | 311337877 | 100 | 2018-05-18 | 2018-05 | C | 80 |
| WTW 18052SC0008000 | WTW 25MAY18 80.0 C | 314029656 | 100 | 2018-05-25 | 2018-05 | C | 80 |
| WTW 18060BC0008250 | WTW 08JUN18 82.5 C | 318037199 | 100 | 2018-06-08 | 2018-06 | C | 82.5 |
| WTW 18061GC0008800 | WTW 15JUN18 88.0 C | 318674842 | 100 | 2018-06-15 | 2018-06 | C | 88 |
| WTW 18061GC0009000 | WTW 15JUN18 90.0 C | 315437016 | 100 | 2018-06-15 | 2018-06 | C | 90 |
| WTW 18062GC0010000 | WTW 22JUN18 100.0 C | 318037358 | 100 | 2018-06-22 | 2018-06 | C | 100 |
| WTW 18072QC0010000 | WTW 20JUL18 100.0 C | 306327744 | 100 | 2018-07-20 | 2018-07 | C | 100 |
| WWE 18061SC0009000 | WWE 15JUN18 60.0 C | 318162726 | 100 | 2018-06-15 | 2018-06 | C | 60 |
| WWE 18072DC0007000 | WWE 20JUL18 70.0 C | 318162862 | 100 | 2018-07-20 | 2018-07 | C | 70 |
| WWE 18081TC0008000 | WWE 17AUG18 80.0 C | 322207661 | 100 | 2018-08-17 | 2018-08 | C | 80 |
| WWE 18081FP0007500 | WWE 17AUG18 75.0 P | 322207793 | 100 | 2018-08-17 | 2018-08 | P | 75 |
| X 18030GC0047000 | X 09MAR18 47.0 C | 304504724 | 100 | 2018-03-09 | 2018-03 | C | 47 |
| X 18032PP0003300 | X 29MAR18 33.0 P | 303285578 | 100 | 2018-03-29 | 2018-03 | P | 33 |
| X 18042PP0003000 | X 20APR18 30.0 P | 286757176 | 100 | 2018-04-20 | 2018-04 | P | 30 |
| XOM 18042TP0007800 | XOM 27APR18 78.0 P | 310011403 | 100 | 2018-04-27 | 2018-04 | P | 78 |

## Codes

| Code | Meaning | | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|---|
| A | Assignment | | LI | Last In, First Out (LIFO) tax basis election |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| Adj | Adjustment | Lo | Direct Loan |
| Ai | Allocation | M | Entered manually by IB |
| Aw | Away Trade | MEx | Manual exercise for dividend-related recommendation. |
| B | Automatic Buy-in | ML | Maximize Losses tax basis election |
| Bo | Direct Borrow | MLG | Maximize Long Term Gain tax basis election |
| C | Closing Trade | MLL | Maximize Long Term Loss tax basis election |
| CD | Cash Delivery | MSG | Maximize Short Term Gain tax basis election |
| CP | Complex Position | MSL | Maximize Short Term Loss tax basis election |
| Ca | Cancelled | O | Opening Trade |
| Co | Corrected Trade | P | Partial Execution |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Pi | Price Improvement |
| ETF | ETF Creation/Redemption | Po | Interest or Dividend Accrual Posting |
| Ep | Resulted from an Expired Position | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ex | Exercise | R | Dividend Reinvestment |
| G | Trade in Guaranteed Account Segment | RED | Redemption to Investor |
| HC | Highest Cost tax basis election | Re | Interest or Dividend Accrual Reversal |
| HFI | Investment Transferred to Hedge Fund | Ri | Reimbursement |
| HFR | Redemption from Hedge Fund | Si | This order was solicited by Interactive Brokers |
| I | Internal Transfer | SL | Specific Lot tax basis election |
| IA | This transaction was executed against an IB affiliate | SO | This order was marked as solicited by your Introducing Broker |
| INV | Investment Transfer from Investor | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | ST | Short Term P/L |
| L | Ordered by IB (Margin Violation) | T | Transfer |
| LD | Adjusted by Loss Disallowed from Wash Sale | | |

## Notes/Legal Notes

**Notes**

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.

2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.

3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer . IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.

4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.

5. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.

6. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.

7. Trade execution times are displayed in Eastern Time.

8. Applicable commodity Regulatory Fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.

9. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the cash collateral amount on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.

10. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.

# Notes/Legal Notes

## Fixed Income Notes

11. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.

12. Additional information about your retail Forex transactions is available in Account Management, including information required under NFA Rule 2-36(o) about retail Forex trades in the same currency pair as any retail leveraged Forex transaction you executed in your IB account. We can provide this information for trades executed within the 15 minutes immediately before and after your trade. This information is available for a period of 6 months after your trade.

## Legal Notes

1. **Please promptly report any inaccuracy or discrepancy in this statement, or in your account to Interactive Brokers and to MintBroker International, Ltd, using the contact information below. If you report an error by phone, you should re-confirm such oral communication in writing to protect your rights, including rights under the Securities Investor Protection Act (SIPA).**

   **Interactive Brokers LLC, www.mintbroker.com, 1-877-442-2757 (U.S.)**

   **MintBroker International, Ltd, www.mintbroker.com, 242-328-7800**

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; Timber Hill Europe AG; ABN Amro Clearing Singapore Pte. Ltd.; ABN Amro Clearing Sydney Pty Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank International plc; Euroclear Bank S.A./N.V.; Shinhan Securities Co., Ltd.; Skandinaviska Enskilda Banken AB; Standard Chartered Bank, Oslo Branch.

3. IB acts as agent or riskless principal in foreign currency exchange transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.

4. Trades marked with the exchange indicator of TMBR were effected by IB as agent through a market making affiliate, which acted as principal in the transaction and may have a long or short position in the security and may have profited or lost in connection with the transaction.

5. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions.

6. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. To the extent permissible under exchange rules, IB may direct customer option orders for execution against its market making affiliate Timber Hill LLC, which acts as principal and may earn a profit or incur a loss. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually by email help@interactivebrokers.com.

7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.

8. Customer is requested to promptly advise MintBroker International, Ltd of any material change in Customer's investment objectives or financial situation.

9. Interactive Brokers LLC, member Securities Investor Protection Corporation (SIPC), provides execution, clearing and carrying services for your account pursuant to an agreement with MintBroker International, Ltd. As with all securities firms, SIPC coverage provides protection against failure of a broker-dealer, not against loss of market value of securities. Futures and options on futures are not covered by SIPC.

10. A financial statement of Interactive Brokers LLC is available for your personal inspection at its offices, or a copy of it will be mailed to you upon your written request.

11. For trades executed on either the Australian Stock Exchange Ltd ("ASX") or Chi-X Australia Pty Ltd ("Chi-X"), this confirmation is issued subject to: (i) the directions, decisions and requirements of the Market Operator and the relevant Market Operating Rules, the Clearing Rules and the Settlement Rules; (ii) the customs and usages of the relevant Market; and (iii) the correct principles and commissions. Interactive Brokers LLC (ARBN 091191141, AFSL 245574, Participant on Chi-X Australia)("IB") is not a participant on the ASX through its affiliate, Timber Hill Australia Pty Ltd (ABN 250799993534, AFSL 244380). Participant on the ASX)("THA") who executes such orders. Your ASX and Chi-X Australia trades will be cleared through ABN Amro Clearing Sydney Pty Ltd, an ACH participant. If IB facilitated your transaction, IB may have either acted on behalf of (i) both the buyer and seller of the transaction or (ii) one side of the transaction and act as Principal on the other side. Where IB enters into an exchange with a customer's behalf, IB is regarded as having issued the derivative to the customer.

12. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Trades Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.

## SIPC Member

13. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.