# EXHIBIT H

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |   |   |   |   |   | **2,131,935** | **Outstanding** |
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** |   |
| 3 | GBR | 2018-05-24 10:07:21 | 500 | $1.38000 | Ex. D | 500 | 0.02% |
| 4 | GBR | 2018-05-25 11:57:01 | 20000 | $1.41998 | Ex. D | 20,500 | 0.96% |
| 5 | GBR | 2018-05-25 11:57:26 | 100 | $1.43000 | Ex. D | 20,600 | 0.97% |
| 6 | GBR | 2018-05-25 11:57:27 | 100 | $1.44000 | Ex. D | 20,700 | 0.97% |
| 7 | GBR | 2018-05-25 12:33:46 | 695 | $1.43000 | Ex. D | 21,395 | 1.00% |
| 8 | GBR | 2018-05-25 12:44:50 | 10000 | $1.49521 | Ex. D | 31,395 | 1.47% |
| 9 | GBR | 2018-05-25 12:45:45 | -100 | $1.45000 | Ex. D | 31,295 | 1.47% |
| 10 | GBR | 2018-05-25 12:53:46 | 6300 | $1.51783 | Ex. D | 37,595 | 1.76% |
| 11 | GBR | 2018-05-25 13:03:43 | 3306 | $1.49970 | Ex. D | 40,901 | 1.92% |
| 12 | GBR | 2018-05-29 12:23:42 | 1000 | $1.39716 | Ex. D | 41,901 | 1.97% |
| 13 | GBR | 2018-05-29 12:24:25 | 2500 | $1.41769 | Ex. D | 44,401 | 2.08% |
| 14 | GBR | 2018-05-29 12:24:31 | 600 | $1.42000 | Ex. D | 45,001 | 2.11% |
| 15 | GBR | 2018-05-29 12:25:11 | 1000 | $1.42880 | Ex. D | 46,001 | 2.16% |
| 16 | GBR | 2018-05-29 12:25:34 | 2500 | $1.44769 | Ex. D | 48,501 | 2.27% |
| 17 | GBR | 2018-05-29 12:25:38 | 843 | $1.44988 | Ex. D | 49,344 | 2.31% |
| 18 | GBR | 2018-05-29 12:26:40 | 600 | $1.49000 | Ex. D | 49,944 | 2.34% |
| 19 | GBR | 2018-05-29 12:31:42 | 1000 | $1.54716 | Ex. D | 50,944 | 2.39% |
| 20 | GBR | 2018-05-29 12:31:49 | 100 | $1.54000 | Ex. D | 51,044 | 2.39% |
| 21 | GBR | 2018-05-29 12:32:11 | 1000 | $1.54880 | Ex. D | 52,044 | 2.44% |
| 22 | GBR | 2018-05-29 12:32:12 | 1000 | $1.55000 | Ex. D | 53,044 | 2.49% |
| 23 | GBR | 2018-05-29 12:32:13 | 1000 | $1.55000 | Ex. D | 54,044 | 2.53% |
| 24 | GBR | 2018-05-29 12:32:14 | 200 | $1.55000 | Ex. D | 54,244 | 2.54% |
| 25 | GBR | 2018-05-29 12:32:43 | 100 | $1.55430 | Ex. D | 54,344 | 2.55% |
| 26 | GBR | 2018-05-29 12:33:09 | 4200 | $1.57912 | Ex. D | 58,544 | 2.75% |
| 27 | GBR | 2018-05-29 12:33:19 | 1657 | $1.57778 | Ex. D | 60,201 | 2.82% |
| 28 | GBR | 2018-05-29 12:33:47 | 11437 | $1.60000 | Ex. D | 71,638 | 3.36% |
| 29 | GBR | 2018-05-29 13:12:30 | 200 | $1.51000 | Ex. D | 71,838 | 3.37% |
| 30 | GBR | 2018-05-29 13:14:30 | 500 | $1.51850 | Ex. D | 72,338 | 3.39% |
| 31 | GBR | 2018-05-29 13:19:25 | 2405 | $1.51913 | Ex. D | 74,743 | 3.51% |
| 32 | GBR | 2018-05-29 13:19:35 | 2300 | $1.52811 | Ex. D | 77,043 | 3.61% |
| 33 | GBR | 2018-05-29 13:20:28 | 200 | $1.53850 | Ex. D | 77,243 | 3.62% |
| 34 | GBR | 2018-05-29 13:21:09 | 200 | $1.54000 | Ex. D | 77,443 | 3.63% |
| 35 | GBR | 2018-05-29 13:21:28 | 200 | $1.55000 | Ex. D | 77,643 | 3.64% |
| 36 | GBR | 2018-05-29 13:21:41 | 100 | $1.56000 | Ex. D | 77,743 | 3.65% |
| 37 | GBR | 2018-05-29 13:22:56 | 100 | $1.56540 | Ex. D | 77,843 | 3.65% |
| 38 | GBR | 2018-05-29 13:23:12 | 200 | $1.56000 | Ex. D | 78,043 | 3.66% |
| 39 | GBR | 2018-05-29 13:23:22 | 100 | $1.56000 | Ex. D | 78,143 | 3.67% |
| 40 | GBR | 2018-05-29 13:23:24 | 200 | $1.56850 | Ex. D | 78,343 | 3.67% |
| 41 | GBR | 2018-05-29 13:23:53 | 400 | $1.56850 | Ex. D | 78,743 | 3.69% |
| 42 | GBR | 2018-05-29 13:23:56 | 400 | $1.56850 | Ex. D | 79,143 | 3.71% |
| 43 | GBR | 2018-05-29 13:23:57 | 400 | $1.56850 | Ex. D | 79,543 | 3.73% |
| 44 | GBR | 2018-05-29 13:23:57 | 400 | $1.56850 | Ex. D | 79,943 | 3.75% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 45 | GBR | 2018-05-29 13:23:59 | 400 | $1.56850 | Ex. D | 80,343 | 3.77% |
| 46 | GBR | 2018-05-29 13:24:01 | 400 | $1.56850 | Ex. D | 80,743 | 3.79% |
| 47 | GBR | 2018-05-29 13:24:02 | 400 | $1.56850 | Ex. D | 81,143 | 3.81% |
| 48 | GBR | 2018-05-29 13:25:21 | 4000 | $1.56741 | Ex. D | 85,143 | 3.99% |
| 49 | GBR | 2018-05-29 13:26:05 | 800 | $1.58250 | Ex. D | 85,943 | 4.03% |
| 50 | GBR | 2018-05-29 13:26:50 | 3000 | $1.61917 | Ex. D | 88,943 | 4.17% |
| 51 | GBR | 2018-05-29 13:30:13 | 300 | $1.47667 | Ex. D | 89,243 | 4.19% |
| 52 | GBR | 2018-05-29 13:30:30 | 300 | $1.50000 | Ex. D | 89,543 | 4.20% |
| 53 | GBR | 2018-05-29 13:30:31 | 300 | $1.50000 | Ex. D | 89,843 | 4.21% |
| 54 | GBR | 2018-05-29 13:30:46 | 300 | $1.51000 | Ex. D | 90,143 | 4.23% |
| 55 | GBR | 2018-05-29 13:30:51 | 251 | $1.49000 | Ex. D | 90,394 | 4.24% |
| 56 | GBR | 2018-05-29 13:31:11 | 300 | $1.53950 | Ex. D | 90,694 | 4.25% |
| 57 | GBR | 2018-05-29 13:31:16 | 300 | $1.53000 | Ex. D | 90,994 | 4.27% |
| 58 | GBR | 2018-05-29 13:31:34 | 300 | $1.53617 | Ex. D | 91,294 | 4.28% |
| 59 | GBR | 2018-05-29 13:31:46 | 2200 | $1.53000 | Ex. D | 93,494 | 4.39% |
| 60 | GBR | 2018-05-29 13:33:38 | 200 | $1.55000 | Ex. D | 93,694 | 4.39% |
| 61 | GBR | 2018-05-29 13:43:20 | 500 | $1.62806 | Ex. D | 94,194 | 4.42% |
| 62 | GBR | 2018-05-29 13:43:33 | 5000 | $1.63914 | Ex. D | 99,194 | 4.65% |
| 63 | GBR | 2018-05-29 13:43:36 | 5000 | $1.64771 | Ex. D | 104,194 | 4.89% |
| 64 | GBR | 2018-05-29 13:44:19 | 500 | $1.64850 | Ex. D | 104,694 | 4.91% |
| 65 | GBR | 2018-05-29 13:44:21 | 500 | $1.65000 | Ex. D | 105,194 | 4.93% |
| 66 | GBR | 2018-05-29 13:44:23 | 500 | $1.65000 | Ex. D | 105,694 | 4.96% |
| 67 | GBR | 2018-05-29 13:44:24 | 500 | $1.65000 | Ex. D | 106,194 | 4.98% |
| 68 | GBR | 2018-05-29 13:44:27 | 500 | $1.65000 | Ex. D | 106,694 | 5.00% |
| 69 | GBR | 2018-05-29 13:44:31 | 500 | $1.65000 | Ex. D | 107,194 | 5.03% |
| 70 | GBR | 2018-05-29 13:44:32 | 500 | $1.65000 | Ex. D | 107,694 | 5.05% |
| 71 | GBR | 2018-05-29 13:44:54 | 500 | $1.65000 | Ex. D | 108,194 | 5.07% |
| 72 | GBR | 2018-05-29 13:51:28 | 500 | $1.60000 | Ex. D | 108,694 | 5.10% |
| 73 | GBR | 2018-05-29 16:01:51 | 100 | $1.79000 | Ex. D | 108,794 | 5.10% |
| 74 | GBR | 2018-05-30 10:23:09 | 975 | $1.57000 | Ex. D | 109,769 | 5.15% |
| 75 | GBR | 2018-05-30 10:37:07 | 1000 | $1.58000 | Ex. D | 110,769 | 5.20% |
| 76 | GBR | 2018-05-30 10:37:48 | 5000 | $1.58000 | Ex. D | 115,769 | 5.43% |
| 77 | GBR | 2018-05-30 10:37:49 | 5000 | $1.58000 | Ex. D | 120,769 | 5.66% |
| 78 | GBR | 2018-05-30 10:37:50 | 331 | $1.58000 | Ex. D | 121,100 | 5.68% |
| 79 | GBR | 2018-05-30 10:37:53 | 200 | $1.58925 | Ex. D | 121,300 | 5.69% |
| 80 | GBR | 2018-05-30 10:37:54 | 5000 | $1.59914 | Ex. D | 126,300 | 5.92% |
| 81 | GBR | 2018-05-30 10:37:55 | 400 | $1.60000 | Ex. D | 126,700 | 5.94% |
| 82 | GBR | 2018-05-30 10:38:34 | 1300 | $1.61969 | Ex. D | 128,000 | 6.00% |
| 83 | GBR | 2018-05-30 10:38:39 | 300 | $1.62730 | Ex. D | 128,300 | 6.02% |
| 84 | GBR | 2018-05-30 10:38:43 | 2200 | $1.63855 | Ex. D | 130,500 | 6.12% |
| 85 | GBR | 2018-05-30 10:39:01 | 4133 | $1.64933 | Ex. D | 134,633 | 6.32% |
| 86 | GBR | 2018-05-30 10:40:07 | 1000 | $1.66702 | Ex. D | 135,633 | 6.36% |
| 87 | GBR | 2018-05-30 10:40:10 | 400 | $1.67000 | Ex. D | 136,033 | 6.38% |
| 88 | GBR | 2018-05-30 10:40:15 | 100 | $1.68000 | Ex. D | 136,133 | 6.39% |
| 89 | GBR | 2018-05-30 10:40:16 | 1000 | $1.69716 | Ex. D | 137,133 | 6.43% |
| 90 | GBR | 2018-05-30 10:40:17 | 1000 | $1.69716 | Ex. D | 138,133 | 6.48% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 91 | GBR | 2018-05-30 10:40:18 | 1000 | $1.69752 | Ex. D | 139,133 | 6.53% |
| 92 | GBR | 2018-05-30 10:40:19 | 1000 | $1.69814 | Ex. D | 140,133 | 6.57% |
| 93 | GBR | 2018-05-30 10:40:19 | 580 | $1.70000 | Ex. D | 140,713 | 6.60% |
| 94 | GBR | 2018-05-30 10:40:34 | 500 | $1.70000 | Ex. D | 141,213 | 6.62% |
| 95 | GBR | 2018-05-30 10:40:34 | 200 | $1.73000 | Ex. D | 141,413 | 6.63% |
| 96 | GBR | 2018-05-30 10:40:34 | 200 | $1.73000 | Ex. D | 141,613 | 6.64% |
| 97 | GBR | 2018-05-30 10:40:52 | 1000 | $1.73748 | Ex. D | 142,613 | 6.69% |
| 98 | GBR | 2018-05-30 10:40:52 | 350 | $1.72000 | Ex. D | 142,963 | 6.71% |
| 99 | GBR | 2018-05-30 10:40:53 | 1000 | $1.73786 | Ex. D | 143,963 | 6.75% |
| 100 | GBR | 2018-05-30 10:40:54 | 1000 | $1.73867 | Ex. D | 144,963 | 6.80% |
| 101 | GBR | 2018-05-30 10:40:55 | 1000 | $1.73812 | Ex. D | 145,963 | 6.85% |
| 102 | GBR | 2018-05-30 10:40:56 | 1000 | $1.73690 | Ex. D | 146,963 | 6.89% |
| 103 | GBR | 2018-05-30 10:40:56 | 1000 | $1.73690 | Ex. D | 147,963 | 6.94% |
| 104 | GBR | 2018-05-30 10:40:57 | 1000 | $1.73845 | Ex. D | 148,963 | 6.99% |
| 105 | GBR | 2018-05-30 10:40:57 | 1000 | $1.73690 | Ex. D | 149,963 | 7.03% |
| 106 | GBR | 2018-05-30 10:40:58 | 1000 | $1.73716 | Ex. D | 150,963 | 7.08% |
| 107 | GBR | 2018-05-30 10:40:58 | 1000 | $1.73710 | Ex. D | 151,963 | 7.13% |
| 108 | GBR | 2018-05-30 10:40:58 | 1000 | $1.73690 | Ex. D | 152,963 | 7.17% |
| 109 | GBR | 2018-05-30 10:40:59 | 500 | $1.74000 | Ex. D | 153,463 | 7.20% |
| 110 | GBR | 2018-05-30 10:41:24 | 300 | $1.75000 | Ex. D | 153,763 | 7.21% |
| 111 | GBR | 2018-05-30 10:41:27 | 400 | $1.75863 | Ex. D | 154,163 | 7.23% |
| 112 | GBR | 2018-05-30 10:41:59 | 4055 | $1.77000 | Ex. D | 158,218 | 7.42% |
| 113 | GBR | 2018-05-30 10:42:19 | 300 | $1.77000 | Ex. D | 158,518 | 7.44% |
| 114 | GBR | 2018-05-30 10:43:03 | 1000 | $1.78000 | Ex. D | 159,518 | 7.48% |
| 115 | GBR | 2018-05-30 10:43:03 | 1000 | $1.78000 | Ex. D | 160,518 | 7.53% |
| 116 | GBR | 2018-05-30 10:43:17 | 1000 | $1.78000 | Ex. D | 161,518 | 7.58% |
| 117 | GBR | 2018-05-30 10:43:49 | 1000 | $1.77800 | Ex. D | 162,518 | 7.62% |
| 118 | GBR | 2018-05-30 10:44:29 | 1000 | $1.78000 | Ex. D | 163,518 | 7.67% |
| 119 | GBR | 2018-05-30 10:44:53 | 200 | $1.69000 | Ex. D | 163,718 | 7.68% |
| 120 | GBR | 2018-05-30 10:45:20 | 1000 | $1.74950 | Ex. D | 164,718 | 7.73% |
| 121 | GBR | 2018-05-30 10:45:24 | 1000 | $1.75000 | Ex. D | 165,718 | 7.77% |
| 122 | GBR | 2018-05-30 10:46:03 | 1000 | $1.75800 | Ex. D | 166,718 | 7.82% |
| 123 | GBR | 2018-05-30 10:46:04 | 1000 | $1.76000 | Ex. D | 167,718 | 7.87% |
| 124 | GBR | 2018-05-30 10:46:49 | 200 | $1.74000 | Ex. D | 167,918 | 7.88% |
| 125 | GBR | 2018-05-30 10:55:19 | 100 | $1.68000 | Ex. D | 168,018 | 7.88% |
| 126 | GBR | 2018-05-30 11:11:11 | 695 | $1.62000 | Ex. D | 168,713 | 7.91% |
| 127 | GBR | 2018-05-30 15:37:59 | -40000 | $1.55000 | Ex. D | 128,713 | 6.04% |
| 128 | GBR | 2018-05-30 15:48:46 | -9236 | $1.50000 | Ex. D | 119,477 | 5.60% |
| 129 | GBR | 2018-05-30 15:57:01 | -29746 | $1.46164 | Ex. D | 89,731 | 4.21% |
| 130 | GBR | 2018-05-30 15:59:45 | -600 | $1.47000 | Ex. D | 89,131 | 4.18% |
| 131 | GBR | 2018-05-30 15:59:53 | -600 | $1.45667 | Ex. D | 88,531 | 4.15% |
| 132 | GBR | 2018-05-30 15:59:56 | -4847 | $1.44004 | Ex. D | 83,684 | 3.93% |
| 133 | GBR | 2018-05-31 15:15:21 | -7664 | $1.42414 | Ex. D | 76,020 | 3.57% |
| 134 | GBR | 2018-05-31 15:15:25 | -7307 | $1.41237 | Ex. D | 68,713 | 3.22% |
| 135 | GBR | 2018-05-31 15:15:29 | -2600 | $1.40495 | Ex. D | 66,113 | 3.10% |
| 136 | GBR | 2018-05-31 15:15:34 | -3348 | $1.39000 | Ex. D | 62,765 | 2.94% |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 137 | GBR | 2018-05-31 15:16:01 | -3700 | $1.38000 | Ex. D | 59,065 | 2.77% |
| 138 | GBR | 2018-06-01 10:48:53 | -14772 | $1.41041 | Ex. D | 44,293 | 2.08% |
| 139 | GBR | 2018-06-01 10:49:18 | -600 | $1.40000 | Ex. D | 43,693 | 2.05% |
| 140 | GBR | 2018-06-01 10:49:49 | -4822 | $1.37689 | Ex. D | 38,871 | 1.82% |
| 141 | GBR | 2018-06-01 11:14:46 | -31200 | $1.37125 | Ex. D | 7,671 | 0.36% |
| 142 | GBR | 2018-06-01 11:14:52 | -3800 | $1.36447 | Ex. D | 3,871 | 0.18% |
| 143 | GBR | 2018-06-01 11:15:09 | -3871 | $1.36026 | Ex. D | 0 | 0.00% |
| 144 | GBR | 2018-06-28 13:38:01 | 1000 | $1.89939 | Ex. D | 1,000 | 0.05% |
| 145 | GBR | 2018-06-28 13:38:01 | 1000 | $1.88926 | Ex. D | 2,000 | 0.09% |
| 146 | GBR | 2018-06-28 13:39:44 | 975 | $1.87000 | Ex. D | 2,975 | 0.14% |
| 147 | GBR | 2018-06-28 14:21:36 | 3900 | $1.94000 | Ex. D | 6,875 | 0.32% |
| 148 | GBR | 2018-06-28 14:21:47 | 6800 | $1.95000 | Ex. D | 13,675 | 0.64% |
| 149 | GBR | 2018-06-28 14:22:08 | 17500 | $1.95000 | Ex. D | 31,175 | 1.46% |
| 150 | GBR | 2018-06-28 14:22:22 | 9100 | $1.99692 | Ex. D | 40,275 | 1.89% |
| 151 | GBR | 2018-06-28 14:43:21 | -2825 | $2.09000 | Ex. D | 37,450 | 1.76% |
| 152 | GBR | 2018-06-28 14:47:17 | -1000 | $2.10000 | Ex. D | 36,450 | 1.71% |
| 153 | GBR | 2018-06-28 14:47:17 | -1000 | $2.11000 | Ex. D | 35,450 | 1.66% |
| 154 | GBR | 2018-06-28 14:47:38 | -400 | $2.12000 | Ex. D | 35,050 | 1.64% |
| 155 | GBR | 2018-06-28 15:32:16 | 1000 | $1.87000 | Ex. D | 36,050 | 1.69% |
| 156 | GBR | 2018-06-28 15:32:17 | 1000 | $1.85600 | Ex. D | 37,050 | 1.74% |
| 157 | GBR | 2018-06-28 15:32:17 | 1000 | $1.85000 | Ex. D | 38,050 | 1.78% |
| 158 | GBR | 2018-06-28 15:32:17 | 1000 | $1.84000 | Ex. D | 39,050 | 1.83% |
| 159 | GBR | 2018-06-28 15:32:17 | 1000 | $1.83000 | Ex. D | 40,050 | 1.88% |
| 160 | GBR | 2018-06-28 15:32:23 | 1000 | $1.82000 | Ex. D | 41,050 | 1.93% |
| 161 | GBR | 2018-06-28 15:32:23 | 1000 | $1.80800 | Ex. D | 42,050 | 1.97% |
| 162 | GBR | 2018-06-28 15:32:23 | 1000 | $1.80000 | Ex. D | 43,050 | 2.02% |
| 163 | GBR | 2018-06-28 15:33:34 | 1000 | $1.78000 | Ex. D | 44,050 | 2.07% |
| 164 | GBR | 2018-06-28 15:34:03 | 1000 | $1.77000 | Ex. D | 45,050 | 2.11% |
| 165 | GBR | 2018-06-28 15:36:58 | 1000 | $1.76000 | Ex. D | 46,050 | 2.16% |
| 166 | GBR | 2018-06-28 15:37:28 | 100 | $1.75000 | Ex. D | 46,150 | 2.16% |
| 167 | GBR | 2018-06-28 15:39:06 | 1000 | $1.74000 | Ex. D | 47,150 | 2.21% |
| 168 | GBR | 2018-06-28 15:39:06 | 1000 | $1.73000 | Ex. D | 48,150 | 2.26% |
| 169 | GBR | 2018-06-28 15:39:06 | 1000 | $1.72000 | Ex. D | 49,150 | 2.31% |
| 170 | GBR | 2018-06-28 16:01:22 | 78 | $1.71000 | Ex. D | 49,228 | 2.31% |
| 171 | GBR | 2018-06-29 9:53:59 | 1000 | $1.64540 | Ex. D | 50,228 | 2.36% |
| 172 | GBR | 2018-06-29 9:54:01 | 1000 | $1.64540 | Ex. D | 51,228 | 2.40% |
| 173 | GBR | 2018-06-29 9:54:01 | 1000 | $1.64540 | Ex. D | 52,228 | 2.45% |
| 174 | GBR | 2018-06-29 9:54:04 | 228 | $1.64000 | Ex. D | 52,456 | 2.46% |
| 175 | GBR | 2018-06-29 9:54:20 | 1000 | $1.64865 | Ex. D | 53,456 | 2.51% |
| 176 | GBR | 2018-06-29 9:54:21 | 1000 | $1.65000 | Ex. D | 54,456 | 2.55% |
| 177 | GBR | 2018-06-29 9:54:22 | 740 | $1.65000 | Ex. D | 55,196 | 2.59% |
| 178 | GBR | 2018-06-29 9:54:30 | 2762 | $1.66000 | Ex. D | 57,958 | 2.72% |
| 179 | GBR | 2018-06-29 9:54:40 | 10000 | $1.68000 | Ex. D | 67,958 | 3.19% |
| 180 | GBR | 2018-06-29 9:54:43 | 1000 | $1.69000 | Ex. D | 68,958 | 3.23% |
| 181 | GBR | 2018-06-29 9:54:52 | 1900 | $1.73368 | Ex. D | 70,858 | 3.32% |
| 182 | GBR | 2018-06-29 9:54:57 | 600 | $1.75000 | Ex. D | 71,458 | 3.35% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 183 | GBR | 2018 06 29 9:54:59 | 2000 | $1.75000 | Ex. E | 73,458 | 3.45% |
| 184 | GBR | 2018-06-29 9:55:03 | 10000 | $1.74920 | Ex. D | 83,458 | 3.91% |
| 185 | GBR | 2018-06-29 9:55:05 | 1000 | $1.73940 | Ex. D | 84,458 | 3.96% |
| 186 | GBR | 2018-06-29 9:55:06 | 6900 | $1.74892 | Ex. D | 91,358 | 4.29% |
| 187 | GBR | 2018-06-29 9:55:07 | 4600 | $1.77799 | Ex. D | 95,958 | 4.50% |
| 188 | GBR | 2018-06-29 9:55:10 | 6500 | $1.78769 | Ex. D | 102,458 | 4.81% |
| 189 | GBR | 2018-06-29 9:55:14 | 3200 | $1.79781 | Ex. D | 105,658 | 4.96% |
| 190 | GBR | 2018-06-29 9:55:14 | 3900 | $1.80000 | Ex. D | 109,558 | 5.14% |
| 191 | GBR | 2018-06-29 9:55:25 | 8393 | $1.81108 | Ex. D | 117,951 | 5.53% |
| 192 | GBR | 2018-06-29 9:55:29 | 5000 | $1.84000 | Ex. D | 122,951 | 5.77% |
| 193 | GBR | 2018-06-29 9:55:40 | 2400 | $1.92417 | Ex. D | 125,351 | 5.88% |
| 194 | GBR | 2018-06-29 9:55:44 | 4200 | $1.91143 | Ex. D | 129,551 | 6.08% |
| 195 | GBR | 2018 06 29 10:01:34 | 2425 | $2.10000 | Ex. E | 131,976 | 6.19% |
| 196 | GBR | 2018-06-29 10:02:12 | 10000 | $2.25322 | Ex. D | 141,976 | 6.66% |
| 197 | GBR | 2018-06-29 10:02:14 | 8170 | $2.28761 | Ex. D | 150,146 | 7.04% |
| 198 | GBR | 2018-06-29 10:02:14 | 10000 | $2.29000 | Ex. D | 160,146 | 7.51% |
| 199 | GBR | 2018-06-29 10:02:15 | 4098 | $2.29000 | Ex. D | 164,244 | 7.70% |
| 200 | GBR | 2018-06-29 10:02:26 | 100 | $2.29000 | Ex. D | 164,344 | 7.71% |
| 201 | GBR | 2018-06-29 10:02:56 | 100 | $2.06000 | Ex. D | 164,444 | 7.71% |
| 202 | GBR | 2018-06-29 10:03:18 | 640 | $2.20000 | Ex. D | 165,084 | 7.74% |
| 203 | GBR | 2018-06-29 10:03:25 | 2150 | $2.20000 | Ex. D | 167,234 | 7.84% |
| 204 | GBR | 2018-06-29 10:03:26 | 10000 | $2.23470 | Ex. D | 177,234 | 8.31% |
| 205 | GBR | 2018-06-29 10:03:31 | 10000 | $2.25000 | Ex. D | 187,234 | 8.78% |
| 206 | GBR | 2018-06-29 10:03:34 | 10000 | $2.24732 | Ex. D | 197,234 | 9.25% |
| 207 | GBR | 2018-06-29 10:03:35 | 10000 | $2.25000 | Ex. D | 207,234 | 9.72% |
| 208 | GBR | 2018-06-29 10:03:42 | 10000 | $2.25000 | Ex. D | 217,234 | 10.19% |
| 209 | GBR | 2018-06-29 10:04:03 | -400 | $2.40000 | Ex. D | 216,834 | 10.17% |
| 210 | GBR | 2018-06-29 10:04:04 | -500 | $2.40600 | Ex. D | 216,334 | 10.15% |
| 211 | GBR | 2018-06-29 10:04:47 | -4164 | $2.40000 | Ex. D | 212,170 | 9.95% |
| 212 | GBR | 2018-06-29 10:04:49 | -4036 | $2.40000 | Ex. D | 208,134 | 9.76% |
| 213 | GBR | 2018-06-29 10:04:59 | -5769 | $2.45000 | Ex. D | 202,365 | 9.49% |
| 214 | GBR | 2018-06-29 10:05:00 | -400 | $2.45000 | Ex. D | 201,965 | 9.47% |
| 215 | GBR | 2018 06 29 10:05:24 | 2500 | $2.33000 | Ex. E | 204,465 | 9.59% |
| 216 | GBR | 2018-06-29 10:05:33 | 10000 | $2.30464 | Ex. D | 214,465 | 10.06% |
| 217 | **GBR** | **2018-06-29 10:05:36** | **1300** | **$2.31000** | **Ex. D** | **215,765** | **10.12%** |
| 218 | GBR | 2018-06-29 10:05:43 | 400 | $2.31000 | Ex. D | 216,165 | 10.14% |
| 219 | GBR | 2018-06-29 10:05:52 | 10000 | $2.38690 | Ex. D | 226,165 | 10.61% |
| 220 | GBR | 2018-06-29 10:05:53 | 10000 | $2.39935 | Ex. D | 236,165 | 11.08% |
| 221 | GBR | 2018-06-29 10:05:54 | 6700 | $2.39119 | Ex. D | 242,865 | 11.39% |
| 222 | GBR | 2018-06-29 10:05:56 | -3331 | $2.45000 | Ex. D | 239,534 | 11.24% |
| 223 | GBR | 2018-06-29 10:05:56 | 2200 | $2.40000 | Ex. D | 241,734 | 11.34% |
| 224 | GBR | 2018-06-29 10:05:59 | 6000 | $2.40000 | Ex. D | 247,734 | 11.62% |
| 225 | GBR | 2018-06-29 10:06:02 | 2850 | $2.38055 | Ex. D | 250,584 | 11.75% |
| 226 | GBR | 2018-06-29 10:06:07 | 10000 | $2.39260 | Ex. D | 260,584 | 12.22% |
| 227 | GBR | 2018-06-29 10:06:08 | 2825 | $2.40000 | Ex. D | 263,409 | 12.36% |
| 228 | GBR | 2018-06-29 10:06:08 | 8369 | $2.40000 | Ex. D | 271,778 | 12.75% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 229 | GBR | 2018-06-29 10:06:10 | 1500 | $2.40000 | Ex. D | 273,278 | 12.82% |
| 230 | GBR | 2018-06-29 10:06:10 | 1500 | $2.40000 | Ex. D | 274,778 | 12.89% |
| 231 | GBR | 2018-06-29 10:06:11 | 200 | $2.40000 | Ex. D | 274,978 | 12.90% |
| 232 | GBR | 2018-06-29 10:06:11 | 1200 | $2.40000 | Ex. D | 276,178 | 12.95% |
| 233 | GBR | 2018-06-29 10:06:13 | 100 | $2.40000 | Ex. D | 276,278 | 12.96% |
| 234 | GBR | 2018-06-29 10:06:13 | 100 | $2.40000 | Ex. D | 276,378 | 12.96% |
| 235 | GBR | 2018-06-29 10:06:13 | 5380 | $2.40000 | Ex. D | 281,758 | 13.22% |
| 236 | GBR | 2018-06-29 10:06:17 | 300 | $2.40000 | Ex. D | 282,058 | 13.23% |
| 237 | GBR | 2018-06-29 10:06:17 | 1600 | $2.40000 | Ex. D | 283,658 | 13.31% |
| 238 | GBR | 2018-06-29 10:06:17 | 1800 | $2.40000 | Ex. D | 285,458 | 13.39% |
| 239 | GBR | 2018-06-29 10:06:20 | 800 | $2.40000 | Ex. D | 286,258 | 13.43% |
| 240 | GBR | 2018-06-29 10:06:23 | 10000 | $2.41000 | Ex. D | 296,258 | 13.90% |
| 241 | GBR | 2018-06-29 10:06:33 | -1427 | $2.50000 | Ex. D | 294,831 | 13.83% |
| 242 | GBR | 2018-06-29 10:06:34 | -7978 | $2.51426 | Ex. D | 286,853 | 13.46% |
| 243 | GBR | 2018-06-29 10:06:42 | -920 | $2.60000 | Ex. D | 285,933 | 13.41% |
| 244 | GBR | 2018-06-29 10:08:05 | 10000 | $2.49990 | Ex. D | 295,933 | 13.88% |
| 245 | GBR | 2018-06-29 10:08:15 | -400 | $2.60000 | Ex. D | 295,533 | 13.86% |
| 246 | GBR | 2018-06-29 10:08:41 | 7409 | $2.55736 | Ex. D | 302,942 | 14.21% |
| 247 | GBR | 2018-06-29 10:08:43 | -100 | $2.60000 | Ex. D | 302,842 | 14.21% |
| 248 | GBR | 2018-06-29 10:08:45 | 100 | $2.59000 | Ex. D | 302,942 | 14.21% |
| 249 | GBR | 2018-06-29 10:08:52 | 1691 | $2.59000 | Ex. D | 304,633 | 14.29% |
| 250 | GBR | 2018-06-29 10:08:54 | -1722 | $2.60000 | Ex. D | 302,911 | 14.21% |
| 251 | GBR | 2018-06-29 10:09:05 | 300 | $2.50000 | Ex. D | 303,211 | 14.22% |
| 252 | GBR | 2018-06-29 10:09:08 | 2300 | $2.53261 | Ex. D | 305,511 | 14.33% |
| 253 | GBR | 2018-06-29 10:09:16 | -4208 | $2.60000 | Ex. D | 301,303 | 14.13% |
| 254 | GBR | 2018-06-29 10:09:24 | 1800 | $2.54889 | Ex. D | 303,103 | 14.22% |
| 255 | GBR | 2018-06-29 10:09:30 | 593 | $2.59000 | Ex. D | 303,696 | 14.25% |
| 256 | GBR | 2018-06-29 10:09:33 | 5100 | $2.58431 | Ex. D | 308,796 | 14.48% |
| 257 | GBR | 2018-06-29 10:09:42 | 100 | $2.59000 | Ex. D | 308,896 | 14.49% |
| 258 | GBR | 2018-06-29 10:09:45 | 1724 | $2.58884 | Ex. D | 310,620 | 14.57% |
| 259 | GBR | 2018-06-29 10:09:59 | 1083 | $2.59000 | Ex. D | 311,703 | 14.62% |
| 260 | GBR | 2018-06-29 10:10:11 | 4897 | $2.54863 | Ex. D | 316,600 | 14.85% |
| 261 | GBR | 2018-06-29 10:10:19 | 2070 | $2.49217 | Ex. D | 318,670 | 14.95% |
| 262 | GBR | 2018-06-29 10:10:22 | 4480 | $2.48732 | Ex. D | 323,150 | 15.16% |
| 263 | GBR | 2018-06-29 10:10:29 | 6800 | $2.46000 | Ex. D | 329,950 | 15.48% |
| 264 | GBR | 2018-06-29 10:10:32 | 5237 | $2.49794 | Ex. D | 335,187 | 15.72% |
| 265 | GBR | 2018-06-29 10:10:48 | 26858 | $2.58420 | Ex. D | 362,045 | 16.98% |
| 266 | GBR | 2018-06-29 10:11:12 | 8392 | $2.60000 | Ex. D | 370,437 | 17.38% |
| 267 | GBR | 2018-06-29 10:11:17 | -500 | $2.68000 | Ex. D | 369,937 | 17.35% |
| 268 | GBR | 2018-06-29 10:11:23 | -1455 | $2.68000 | Ex. D | 368,482 | 17.28% |
| 269 | GBR | 2018-06-29 10:12:01 | 6727 | $2.60000 | Ex. D | 375,209 | 17.60% |
| 270 | GBR | 2018-06-29 10:12:05 | 14001 | $2.60000 | Ex. D | 389,210 | 18.26% |
| 271 | GBR | 2018-06-29 10:12:06 | 10000 | $2.60623 | Ex. D | 399,210 | 18.73% |
| 272 | GBR | 2018-06-29 10:12:07 | 10705 | $2.56854 | Ex. D | 409,915 | 19.23% |
| 273 | GBR | 2018-06-29 10:12:09 | 1200 | $2.61000 | Ex. D | 411,115 | 19.28% |
| 274 | GBR | 2018-06-29 10:12:13 | 5254 | $2.64406 | Ex. D | 416,369 | 19.53% |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 275 | GBR | 2018-06-29 10:12:14 | 10000 | $2.64873 | Ex. D | 426,369 | 20.00% |
| 276 | GBR | 2018-06-29 10:12:24 | 2049 | $2.64902 | Ex. D | 428,418 | 20.10% |
| 277 | GBR | 2018-06-29 10:13:02 | 10000 | $2.50900 | Ex. D | 438,418 | 20.56% |
| 278 | GBR | 2018-06-29 10:13:15 | 4300 | $2.46000 | Ex. D | 442,718 | 20.77% |
| 279 | GBR | 2018-06-29 10:13:27 | 1270 | $2.46000 | Ex. D | 443,988 | 20.83% |
| 280 | GBR | 2018-06-29 10:13:48 | 7500 | $2.47280 | Ex. D | 451,488 | 21.18% |
| 281 | GBR | 2018-06-29 10:14:55 | 9700 | $2.59672 | Ex. D | 461,188 | 21.63% |
| 282 | GBR | 2018-06-29 10:15:04 | 5800 | $2.59881 | Ex. D | 466,988 | 21.90% |
| 283 | GBR | 2018-06-29 10:15:08 | 10100 | $2.60623 | Ex. D | 477,088 | 22.38% |
| 284 | GBR | 2018-06-29 10:15:10 | 10100 | $2.60631 | Ex. D | 487,188 | 22.85% |
| 285 | GBR | 2018-06-29 10:15:16 | 198 | $2.60000 | Ex. D | 487,386 | 22.86% |
| 286 | GBR | 2018-06-29 10:15:17 | 10100 | $2.61808 | Ex. D | 497,486 | 23.33% |
| 287 | GBR | 2018-06-29 10:15:18 | 2339 | $2.62466 | Ex. D | 499,825 | 23.44% |
| 288 | GBR | 2018-06-29 10:15:21 | 10100 | $2.64830 | Ex. D | 509,925 | 23.92% |
| 289 | GBR | 2018-06-29 10:15:22 | 3860 | $2.64961 | Ex. D | 513,785 | 24.10% |
| 290 | GBR | 2018-06-29 10:15:25 | 10100 | $2.68000 | Ex. D | 523,885 | 24.57% |
| 291 | GBR | 2018-06-29 10:15:26 | 3900 | $2.68000 | Ex. D | 527,785 | 24.76% |
| 292 | GBR | 2018-06-29 10:15:27 | -855 | $2.74000 | Ex. D | 526,930 | 24.72% |
| 293 | GBR | 2018-06-29 10:15:37 | -800 | $2.74000 | Ex. D | 526,130 | 24.68% |
| 294 | GBR | 2018-06-29 10:15:37 | 2638 | $2.71759 | Ex. D | 528,768 | 24.80% |
| 295 | GBR | 2018-06-29 10:15:38 | -100 | $2.74000 | Ex. D | 528,668 | 24.80% |
| 296 | GBR | 2018-06-29 10:15:42 | 1200 | $2.72000 | Ex. D | 529,868 | 24.85% |
| 297 | GBR | 2018-06-29 10:15:44 | 10100 | $2.72751 | Ex. D | 539,968 | 25.33% |
| 298 | GBR | 2018-06-29 10:15:45 | 300 | $2.65000 | Ex. D | 540,268 | 25.34% |
| 299 | GBR | 2018-06-29 10:15:45 | 700 | $2.68000 | Ex. D | 540,968 | 25.37% |
| 300 | GBR | 2018-06-29 10:15:45 | 4322 | $2.71101 | Ex. D | 545,290 | 25.58% |
| 301 | GBR | 2018-06-29 10:15:45 | 10100 | $2.72940 | Ex. D | 555,390 | 26.05% |
| 302 | GBR | 2018-06-29 10:15:46 | 9600 | $2.72606 | Ex. D | 564,990 | 26.50% |
| 303 | GBR | 2018-06-29 10:15:47 | -1801 | $2.74000 | Ex. D | 563,189 | 26.42% |
| 304 | GBR | 2018-06-29 10:15:47 | 7687 | $2.72789 | Ex. D | 570,876 | 26.78% |
| 305 | GBR | 2018-06-29 10:15:52 | 2413 | $2.73000 | Ex. D | 573,289 | 26.89% |
| 306 | GBR | 2018-06-29 10:16:00 | 5127 | $2.72930 | Ex. D | 578,416 | 27.13% |
| 307 | GBR | 2018-06-29 10:16:01 | 6081 | $2.73000 | Ex. D | 584,497 | 27.42% |
| 308 | GBR | 2018-06-29 10:16:03 | -2600 | $2.74462 | Ex. D | 581,897 | 27.29% |
| 309 | GBR | 2018-06-29 10:16:03 | 1457 | $2.73000 | Ex. D | 583,354 | 27.36% |
| 310 | GBR | 2018-06-29 10:16:03 | 3800 | $2.73000 | Ex. D | 587,154 | 27.54% |
| 311 | GBR | 2018-06-29 10:16:04 | -2129 | $2.76695 | Ex. D | 585,025 | 27.44% |
| 312 | GBR | 2018-06-29 10:16:10 | -1100 | $2.74000 | Ex. D | 583,925 | 27.39% |
| 313 | GBR | 2018-06-29 10:16:15 | -321 | $2.74000 | Ex. D | 583,604 | 27.37% |
| 314 | GBR | 2018-06-29 10:16:20 | -400 | $2.76000 | Ex. D | 583,204 | 27.36% |
| 315 | GBR | 2018-06-29 10:16:22 | -6621 | $2.76006 | Ex. D | 576,583 | 27.05% |
| 316 | GBR | 2018-06-29 10:16:25 | -8030 | $2.82015 | Ex. D | 568,553 | 26.67% |
| 317 | GBR | 2018-06-29 10:16:25 | -600 | $2.89000 | Ex. D | 567,953 | 26.64% |
| 318 | GBR | 2018-06-29 10:16:26 | -3417 | $2.92266 | Ex. D | 564,536 | 26.48% |
| 319 | GBR | 2018-06-29 10:16:26 | -1970 | $2.86189 | Ex. D | 562,566 | 26.39% |
| 320 | GBR | 2018-06-29 10:16:27 | -100 | $2.89000 | Ex. D | 562,466 | 26.38% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 321 | GBR | 2018-06-29 10:16:51 | -9300 | $2.89000 | Ex. D | 553,166 | 25.95% |
| 322 | GBR | 2018-06-29 10:16:53 | -100 | $2.99000 | Ex. D | 553,066 | 25.94% |
| 323 | GBR | 2018-06-29 10:16:54 | -1000 | $2.93500 | Ex. D | 552,066 | 25.90% |
| 324 | GBR | 2018-06-29 10:17:06 | -3821 | $2.92011 | Ex. D | 548,245 | 25.72% |
| 325 | GBR | 2018-06-29 10:17:09 | -684 | $2.99000 | Ex. D | 547,561 | 25.68% |
| 326 | GBR | 2018-06-29 10:17:13 | -8216 | $2.99000 | Ex. D | 539,345 | 25.30% |
| 327 | GBR | 2018-06-29 10:17:16 | -55 | $3.01000 | Ex. D | 539,290 | 25.30% |
| 328 | GBR | 2018-06-29 10:17:17 | -5310 | $3.01382 | Ex. D | 533,980 | 25.05% |
| 329 | GBR | 2018-06-29 10:17:20 | -4335 | $3.01131 | Ex. D | 529,645 | 24.84% |
| 330 | GBR | 2018-06-29 10:17:45 | -760 | $3.06000 | Ex. D | 528,885 | 24.81% |
| 331 | GBR | 2018-06-29 10:17:48 | -2273 | $3.06000 | Ex. D | 526,612 | 24.70% |
| 332 | GBR | 2018-06-29 10:17:52 | -1512 | $3.06006 | Ex. D | 525,100 | 24.63% |
| 333 | GBR | 2018-06-29 10:17:53 | -225 | $3.10000 | Ex. D | 524,875 | 24.62% |
| 334 | GBR | 2018-06-29 10:17:56 | -2655 | $3.06000 | Ex. D | 522,220 | 24.50% |
| 335 | GBR | 2018-06-29 10:18:42 | -100 | $3.10000 | Ex. D | 522,120 | 24.49% |
| 336 | GBR | 2018-06-29 10:18:43 | -8429 | $3.10051 | Ex. D | 513,691 | 24.10% |
| 337 | GBR | 2018-06-29 10:18:44 | -8934 | $3.13127 | Ex. D | 504,757 | 23.68% |
| 338 | GBR | 2018-06-29 10:18:44 | -4790 | $3.15209 | Ex. D | 499,967 | 23.45% |
| 339 | GBR | 2018-06-29 10:18:44 | -100 | $3.13000 | Ex. D | 499,867 | 23.45% |
| 340 | GBR | 2018-06-29 10:18:44 | -100 | $3.15000 | Ex. D | 499,767 | 23.44% |
| 341 | GBR | 2018-06-29 10:18:58 | -539 | $3.13000 | Ex. D | 499,228 | 23.42% |
| 342 | GBR | 2018-06-29 10:20:46 | 400 | $2.73000 | Ex. D | 499,628 | 23.44% |
| 343 | GBR | 2018-06-29 10:20:46 | 1275 | $2.73000 | Ex. D | 500,903 | 23.50% |
| 344 | GBR | 2018-06-29 10:22:34 | 10100 | $2.89573 | Ex. D | 511,003 | 23.97% |
| 345 | GBR | 2018-06-29 10:22:42 | 9800 | $2.90122 | Ex. D | 520,803 | 24.43% |
| 346 | GBR | 2018-06-29 10:22:42 | 10100 | $2.90871 | Ex. D | 530,903 | 24.90% |
| 347 | GBR | 2018-06-29 10:23:05 | 10100 | $2.93913 | Ex. D | 541,003 | 25.38% |
| 348 | GBR | 2018-06-29 10:23:14 | 10100 | $2.96809 | Ex. D | 551,103 | 25.85% |
| 349 | GBR | 2018-06-29 10:23:14 | 10100 | $2.96283 | Ex. D | 561,203 | 26.32% |
| 350 | GBR | 2018-06-29 10:23:15 | 10100 | $2.99700 | Ex. D | 571,303 | 26.80% |
| 351 | GBR | 2018-06-29 10:23:15 | 10100 | $2.98505 | Ex. D | 581,403 | 27.27% |
| 352 | GBR | 2018-06-29 10:23:16 | 10100 | $2.99949 | Ex. D | 591,503 | 27.74% |
| 353 | GBR | 2018-06-29 10:23:17 | 3234 | $2.99938 | Ex. D | 594,737 | 27.90% |
| 354 | GBR | 2018-06-29 10:34:06 | 10000 | $2.79243 | Ex. D | 604,737 | 28.37% |
| 355 | GBR | 2018-06-29 10:34:07 | 9242 | $2.79957 | Ex. D | 613,979 | 28.80% |
| 356 | GBR | 2018-06-29 10:35:50 | 3122 | $2.92680 | Ex. D | 617,101 | 28.95% |
| 357 | GBR | 2018-06-29 10:35:52 | 10000 | $2.94776 | Ex. D | 627,101 | 29.41% |
| 358 | GBR | 2018-06-29 10:35:53 | 5491 | $2.94876 | Ex. D | 632,592 | 29.67% |
| 359 | GBR | 2018-06-29 10:35:58 | 10000 | $2.99508 | Ex. D | 642,592 | 30.14% |
| 360 | GBR | 2018-06-29 10:36:07 | 10000 | $3.00795 | Ex. D | 652,592 | 30.61% |
| 361 | GBR | 2018-06-29 10:36:08 | 10000 | $3.00275 | Ex. D | 662,592 | 31.08% |
| 362 | GBR | 2018-06-29 10:37:02 | 10000 | $3.04664 | Ex. D | 672,592 | 31.55% |
| 363 | GBR | 2018-06-29 10:37:02 | 10000 | $3.04347 | Ex. D | 682,592 | 32.02% |
| 364 | GBR | 2018-06-29 10:38:03 | -4447 | $3.19000 | Ex. D | 678,145 | 31.81% |
| 365 | GBR | 2018-06-29 10:38:03 | -4350 | $3.17417 | Ex. D | 673,795 | 31.60% |
| 366 | GBR | 2018-06-29 10:38:03 | -1040 | $3.17038 | Ex. D | 672,755 | 31.56% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 367 | GBR | 2018-06-29 10:38:03 | -515 | $3.19000 | Ex. D | 672,240 | 31.53% |
| 368 | GBR | 2018-06-29 10:38:26 | -10000 | $3.21000 | Ex. D | 662,240 | 31.06% |
| 369 | GBR | 2018-06-29 10:38:26 | -10100 | $3.22558 | Ex. D | 652,140 | 30.59% |
| 370 | GBR | 2018-06-29 10:38:26 | -10000 | $3.23000 | Ex. D | 642,140 | 30.12% |
| 371 | GBR | 2018-06-29 10:38:26 | -10100 | $3.24351 | Ex. D | 632,040 | 29.65% |
| 372 | GBR | 2018-06-29 10:38:26 | -10100 | $3.25000 | Ex. D | 621,940 | 29.17% |
| 373 | GBR | 2018-06-29 10:38:26 | -10000 | $3.25000 | Ex. D | 611,940 | 28.70% |
| 374 | GBR | 2018-06-29 10:38:26 | -10000 | $3.27000 | Ex. D | 601,940 | 28.23% |
| 375 | GBR | 2018-06-29 10:38:26 | -10000 | $3.29513 | Ex. D | 591,940 | 27.77% |
| 376 | GBR | 2018-06-29 10:39:41 | -8300 | $3.35361 | Ex. D | 583,640 | 27.38% |
| 377 | GBR | 2018-06-29 10:39:41 | -4716 | $3.39000 | Ex. D | 578,924 | 27.15% |
| 378 | GBR | 2018-06-29 10:39:41 | -13 | $3.44000 | Ex. D | 578,911 | 27.15% |
| 379 | GBR | 2018-06-29 10:45:20 | 2700 | $3.16000 | Ex. D | 581,611 | 27.28% |
| 380 | GBR | 2018-06-29 10:45:27 | 2572 | $3.19231 | Ex. D | 584,183 | 27.40% |
| 381 | GBR | 2018-06-29 10:45:30 | 2700 | $3.21352 | Ex. D | 586,883 | 27.53% |
| 382 | GBR | 2018-06-29 10:45:32 | 2700 | $3.21692 | Ex. D | 589,583 | 27.65% |
| 383 | GBR | 2018-06-29 10:45:33 | 2700 | $3.22830 | Ex. D | 592,283 | 27.78% |
| 384 | GBR | 2018-06-29 10:45:33 | 2700 | $3.21744 | Ex. D | 594,983 | 27.91% |
| 385 | GBR | 2018-06-29 10:45:35 | -200 | $3.24000 | Ex. D | 594,783 | 27.90% |
| 386 | GBR | 2018-06-29 10:45:35 | 2700 | $3.22977 | Ex. D | 597,483 | 28.03% |
| 387 | GBR | 2018-06-29 10:45:36 | -2300 | $3.24000 | Ex. D | 595,183 | 27.92% |
| 388 | GBR | 2018-06-29 10:45:43 | 1515 | $3.23000 | Ex. D | 596,698 | 27.99% |
| 389 | GBR | 2018-06-29 10:45:45 | -2500 | $3.26000 | Ex. D | 594,198 | 27.87% |
| 390 | GBR | 2018-06-29 10:45:46 | -1138 | $3.28000 | Ex. D | 593,060 | 27.82% |
| 391 | GBR | 2018-06-29 10:45:53 | 2700 | $3.24643 | Ex. D | 595,760 | 27.94% |
| 392 | GBR | 2018-06-29 10:46:04 | 2700 | $3.26926 | Ex. D | 598,460 | 28.07% |
| 393 | GBR | 2018-06-29 10:46:08 | 2700 | $3.25000 | Ex. D | 601,160 | 28.20% |
| 394 | GBR | 2018-06-29 10:46:11 | 2700 | $3.26444 | Ex. D | 603,860 | 28.32% |
| 395 | GBR | 2018-06-29 10:46:49 | 2700 | $3.25027 | Ex. D | 606,560 | 28.45% |
| 396 | GBR | 2018-06-29 10:46:50 | 2700 | $3.26689 | Ex. D | 609,260 | 28.58% |
| 397 | GBR | 2018-06-29 10:46:51 | 1001 | $3.27000 | Ex. D | 610,261 | 28.62% |
| 398 | GBR | 2018-06-29 10:46:51 | 2700 | $3.26823 | Ex. D | 612,961 | 28.75% |
| 399 | GBR | 2018-06-29 10:47:22 | -2500 | $3.32000 | Ex. D | 610,461 | 28.63% |
| 400 | GBR | 2018-06-29 10:47:22 | -2500 | $3.34000 | Ex. D | 607,961 | 28.52% |
| 401 | GBR | 2018-06-29 10:47:26 | -2500 | $3.36000 | Ex. D | 605,461 | 28.40% |
| 402 | GBR | 2018-06-29 10:47:26 | -2500 | $3.38000 | Ex. D | 602,961 | 28.28% |
| 403 | GBR | 2018-06-29 10:48:17 | 5000 | $3.34842 | Ex. D | 607,961 | 28.52% |
| 404 | GBR | 2018-06-29 10:48:23 | 5000 | $3.35000 | Ex. D | 612,961 | 28.75% |
| 405 | GBR | 2018-06-29 10:48:35 | 5000 | $3.37000 | Ex. D | 617,961 | 28.99% |
| 406 | GBR | 2018-06-29 10:48:37 | -2500 | $3.40000 | Ex. D | 615,461 | 28.87% |
| 407 | GBR | 2018-06-29 10:48:38 | -4784 | $3.39084 | Ex. D | 610,677 | 28.64% |
| 408 | GBR | 2018-06-29 10:48:38 | -600 | $3.41000 | Ex. D | 610,077 | 28.62% |
| 409 | GBR | 2018-06-29 10:48:39 | -310 | $3.41000 | Ex. D | 609,767 | 28.60% |
| 410 | GBR | 2018-06-29 10:48:53 | 5000 | $3.35000 | Ex. D | 614,767 | 28.84% |
| 411 | GBR | 2018-06-29 10:48:54 | 1176 | $3.27000 | Ex. D | 615,943 | 28.89% |
| 412 | GBR | 2018-06-29 10:48:57 | 28 | $3.20000 | Ex. D | 615,971 | 28.89% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 413 | GBR | 2018-06-29 10:48:57 | 2700 | $3.16000 | Ex. D | 618,671 | 29.02% |
| 414 | GBR | 2018-06-29 10:49:40 | 1300 | $3.29182 | Ex. D | 619,971 | 29.08% |
| 415 | GBR | 2018-06-29 10:49:54 | 2000 | $3.34207 | Ex. D | 621,971 | 29.17% |
| 416 | GBR | 2018-06-29 10:49:55 | 2000 | $3.34304 | Ex. D | 623,971 | 29.27% |
| 417 | GBR | 2018-06-29 10:49:56 | 2000 | $3.35000 | Ex. D | 625,971 | 29.36% |
| 418 | GBR | 2018-06-29 10:49:57 | 1000 | $3.35000 | Ex. D | 626,971 | 29.41% |
| 419 | GBR | 2018-06-29 10:50:02 | 2000 | $3.39018 | Ex. D | 628,971 | 29.50% |
| 420 | GBR | 2018-06-29 10:50:02 | 2000 | $3.38000 | Ex. D | 630,971 | 29.60% |
| 421 | GBR | 2018-06-29 10:50:03 | 2000 | $3.39903 | Ex. D | 632,971 | 29.69% |
| 422 | GBR | 2018-06-29 10:50:07 | 45775 | $3.44891 | Ex. D | 678,746 | 31.84% |
| 423 | GBR | 2018-06-29 10:50:08 | -1588 | $3.48000 | Ex. D | 677,158 | 31.76% |
| 424 | GBR | 2018-06-29 10:50:09 | -7912 | $3.48518 | Ex. D | 669,246 | 31.39% |
| 425 | GBR | 2018-06-29 10:50:10 | -6038 | $3.52000 | Ex. D | 663,208 | 31.11% |
| 426 | GBR | 2018-06-29 10:50:44 | 2000 | $3.44965 | Ex. D | 665,208 | 31.20% |
| 427 | GBR | 2018-06-29 10:50:44 | 2000 | $3.43973 | Ex. D | 667,208 | 31.30% |
| 428 | GBR | 2018-06-29 10:50:45 | 2000 | $3.45000 | Ex. D | 669,208 | 31.39% |
| 429 | GBR | 2018-06-29 10:50:47 | 2000 | $3.45000 | Ex. D | 671,208 | 31.48% |
| 430 | GBR | 2018-06-29 10:50:48 | 2000 | $3.44665 | Ex. D | 673,208 | 31.58% |
| 431 | GBR | 2018-06-29 10:50:49 | 2000 | $3.45000 | Ex. D | 675,208 | 31.67% |
| 432 | GBR | 2018-06-29 10:51:04 | 2000 | $3.49000 | Ex. D | 677,208 | 31.76% |
| 433 | GBR | 2018-06-29 10:51:07 | 2000 | $3.50000 | Ex. D | 679,208 | 31.86% |
| 434 | GBR | 2018-06-29 10:51:07 | 2000 | $3.50000 | Ex. D | 681,208 | 31.95% |
| 435 | GBR | 2018-06-29 10:51:12 | 2000 | $3.51000 | Ex. D | 683,208 | 32.05% |
| 436 | GBR | 2018-06-29 10:51:13 | 2000 | $3.51000 | Ex. D | 685,208 | 32.14% |
| 437 | GBR | 2018-06-29 10:51:16 | -3362 | $3.52000 | Ex. D | 681,846 | 31.98% |
| 438 | GBR | 2018-06-29 10:51:24 | -7581 | $3.57111 | Ex. D | 674,265 | 31.63% |
| 439 | GBR | 2018-06-29 10:51:40 | 2000 | $3.56000 | Ex. D | 676,265 | 31.72% |
| 440 | GBR | 2018-06-29 10:51:47 | -10000 | $3.60000 | Ex. D | 666,265 | 31.25% |
| 441 | GBR | 2018-06-29 10:51:52 | -6110 | $3.61146 | Ex. D | 660,155 | 30.97% |
| 442 | GBR | 2018-06-29 10:51:53 | -6496 | $3.63452 | Ex. D | 653,659 | 30.66% |
| 443 | GBR | 2018-06-29 10:51:53 | -1500 | $3.65067 | Ex. D | 652,159 | 30.59% |
| 444 | GBR | 2018-06-29 10:51:53 | -820 | $3.67000 | Ex. D | 651,339 | 30.55% |
| 445 | GBR | 2018-06-29 10:51:55 | 2000 | $3.55000 | Ex. D | 653,339 | 30.65% |
| 446 | GBR | 2018-06-29 10:51:59 | -3140 | $3.61000 | Ex. D | 650,199 | 30.50% |
| 447 | GBR | 2018-06-29 10:51:59 | -300 | $3.69000 | Ex. D | 649,899 | 30.48% |
| 448 | GBR | 2018-06-29 10:52:06 | -1800 | $3.63000 | Ex. D | 648,099 | 30.40% |
| 449 | GBR | 2018-06-29 10:56:05 | 5000 | $3.53839 | Ex. D | 653,099 | 30.63% |
| 450 | GBR | 2018-06-29 10:56:06 | 5000 | $3.54708 | Ex. D | 658,099 | 30.87% |
| 451 | GBR | 2018-06-29 10:56:07 | 5000 | $3.55000 | Ex. D | 663,099 | 31.10% |
| 452 | GBR | 2018-06-29 10:56:08 | 1205 | $3.55000 | Ex. D | 664,304 | 31.16% |
| 453 | GBR | 2018-06-29 10:56:10 | 5000 | $3.56000 | Ex. D | 669,304 | 31.39% |
| 454 | GBR | 2018-06-29 10:56:14 | 5000 | $3.57782 | Ex. D | 674,304 | 31.63% |
| 455 | GBR | 2018-06-29 10:56:14 | 5000 | $3.57733 | Ex. D | 679,304 | 31.86% |
| 456 | GBR | 2018-06-29 10:56:15 | 5000 | $3.58483 | Ex. D | 684,304 | 32.10% |
| 457 | GBR | 2018-06-29 10:56:16 | 4856 | $3.59601 | Ex. D | 689,160 | 32.33% |
| 458 | GBR | 2018-06-29 10:56:17 | 750 | $3.60000 | Ex. D | 689,910 | 32.36% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 459 | GBR | 2018-06-29 10:56:19 | 5000 | $3.62674 | Ex. D | 694,910 | 32.60% |
| 460 | GBR | 2018-06-29 10:56:20 | 5000 | $3.64000 | Ex. D | 699,910 | 32.83% |
| 461 | GBR | 2018-06-29 10:56:20 | 5000 | $3.63803 | Ex. D | 704,910 | 33.06% |
| 462 | GBR | 2018-06-29 10:56:21 | 222 | $3.64000 | Ex. D | 705,132 | 33.07% |
| 463 | GBR | 2018-06-29 10:56:25 | 1401 | $3.64000 | Ex. D | 706,533 | 33.14% |
| 464 | GBR | 2018-06-29 10:56:28 | 5000 | $3.66821 | Ex. D | 711,533 | 33.37% |
| 465 | GBR | 2018-06-29 10:56:30 | 5000 | $3.65955 | Ex. D | 716,533 | 33.61% |
| 466 | GBR | 2018-06-29 10:56:33 | 5000 | $3.69866 | Ex. D | 721,533 | 33.84% |
| 467 | GBR | 2018-06-29 10:56:34 | 5000 | $3.69880 | Ex. D | 726,533 | 34.08% |
| 468 | GBR | 2018-06-29 10:56:36 | 5000 | $3.70040 | Ex. D | 731,533 | 34.31% |
| 469 | GBR | 2018-06-29 10:56:37 | 5000 | $3.70000 | Ex. D | 736,533 | 34.55% |
| 470 | GBR | 2018-06-29 10:56:38 | 5000 | $3.70066 | Ex. D | 741,533 | 34.78% |
| 471 | GBR | 2018-06-29 10:56:38 | 5000 | $3.70000 | Ex. D | 746,533 | 35.02% |
| 472 | GBR | 2018-06-29 10:56:39 | 4941 | $3.72000 | Ex. D | 751,474 | 35.25% |
| 473 | GBR | 2018-06-29 10:56:39 | 5000 | $3.70715 | Ex. D | 756,474 | 35.48% |
| 474 | GBR | 2018-06-29 10:56:41 | 300 | $3.72000 | Ex. D | 756,774 | 35.50% |
| 475 | GBR | 2018-06-29 10:56:41 | 1176 | $3.72000 | Ex. D | 757,950 | 35.55% |
| 476 | GBR | 2018-06-29 10:56:43 | 634 | $3.72000 | Ex. D | 758,584 | 35.58% |
| 477 | GBR | 2018-06-29 10:57:01 | -5000 | $4.02718 | Ex. D | 753,584 | 35.35% |
| 478 | GBR | 2018-06-29 10:57:01 | -5000 | $4.03437 | Ex. D | 748,584 | 35.11% |
| 479 | GBR | 2018-06-29 10:57:01 | -5000 | $4.05622 | Ex. D | 743,584 | 34.88% |
| 480 | GBR | 2018-06-29 11:04:04 | 9945 | $3.69944 | Ex. D | 753,529 | 35.34% |
| 481 | GBR | 2018-06-29 11:04:39 | 1100 | $3.72182 | Ex. D | 754,629 | 35.40% |
| 482 | GBR | 2018-06-29 11:04:43 | 2000 | $3.74961 | Ex. D | 756,629 | 35.49% |
| 483 | GBR | 2018-06-29 11:04:43 | 2000 | $3.74925 | Ex. D | 758,629 | 35.58% |
| 484 | GBR | 2018-06-29 11:04:44 | 2000 | $3.75000 | Ex. D | 760,629 | 35.68% |
| 485 | GBR | 2018-06-29 11:04:45 | 2000 | $3.75000 | Ex. D | 762,629 | 35.77% |
| 486 | GBR | 2018-06-29 11:04:46 | 600 | $3.75000 | Ex. D | 763,229 | 35.80% |
| 487 | GBR | 2018-06-29 11:04:46 | 2000 | $3.75000 | Ex. D | 765,229 | 35.89% |
| 488 | GBR | 2018-06-29 11:04:48 | 100 | $3.75000 | Ex. D | 765,329 | 35.90% |
| 489 | GBR | 2018-06-29 11:04:59 | 2000 | $3.80000 | Ex. D | 767,329 | 35.99% |
| 490 | GBR | 2018-06-29 11:05:00 | 2000 | $3.83672 | Ex. D | 769,329 | 36.09% |
| 491 | GBR | 2018-06-29 11:05:02 | 2000 | $3.87225 | Ex. D | 771,329 | 36.18% |
| 492 | GBR | 2018-06-29 11:05:05 | 2000 | $3.90715 | Ex. D | 773,329 | 36.27% |
| 493 | GBR | 2018-06-29 11:06:27 | 1000 | $3.75000 | Ex. D | 774,329 | 36.32% |
| 494 | GBR | 2018-06-29 11:06:30 | 1000 | $3.79500 | Ex. D | 775,329 | 36.37% |
| 495 | GBR | 2018-06-29 11:06:31 | 1000 | $3.79930 | Ex. D | 776,329 | 36.41% |
| 496 | GBR | 2018-06-29 11:06:31 | 1000 | $3.79600 | Ex. D | 777,329 | 36.46% |
| 497 | GBR | 2018-06-29 11:06:32 | 1000 | $3.80000 | Ex. D | 778,329 | 36.51% |
| 498 | GBR | 2018-06-29 11:06:33 | 1000 | $3.80000 | Ex. D | 779,329 | 36.56% |
| 499 | GBR | 2018-06-29 11:06:33 | 1000 | $3.80000 | Ex. D | 780,329 | 36.60% |
| 500 | GBR | 2018-06-29 11:06:34 | 300 | $3.80000 | Ex. D | 780,629 | 36.62% |
| 501 | GBR | 2018-06-29 11:06:37 | 174 | $3.80000 | Ex. D | 780,803 | 36.62% |
| 502 | GBR | 2018-06-29 11:06:39 | 1000 | $3.84769 | Ex. D | 781,803 | 36.67% |
| 503 | GBR | 2018-06-29 11:06:40 | 1000 | $3.84500 | Ex. D | 782,803 | 36.72% |
| 504 | GBR | 2018-06-29 11:06:40 | 1000 | $3.84500 | Ex. D | 783,803 | 36.76% |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 505 | GBR | 2018-06-29 11:06:40 | 1000 | $3.84500 | Ex. D | 784,803 | 36.81% |
| 506 | GBR | 2018-06-29 11:06:42 | 1000 | $3.84930 | Ex. D | 785,803 | 36.86% |
| 507 | GBR | 2018-06-29 11:06:42 | 1000 | $3.84500 | Ex. D | 786,803 | 36.91% |
| 508 | GBR | 2018-06-29 11:06:43 | 400 | $3.85000 | Ex. D | 787,203 | 36.92% |
| 509 | GBR | 2018-06-29 11:06:43 | 1000 | $3.85000 | Ex. D | 788,203 | 36.97% |
| 510 | GBR | 2018-06-29 11:06:47 | 1000 | $3.87540 | Ex. D | 789,203 | 37.02% |
| 511 | GBR | 2018-06-29 11:06:47 | 1000 | $3.87540 | Ex. D | 790,203 | 37.07% |
| 512 | GBR | 2018-06-29 11:06:48 | 1000 | $3.87540 | Ex. D | 791,203 | 37.11% |
| 513 | GBR | 2018-06-29 11:06:48 | 1000 | $3.87540 | Ex. D | 792,203 | 37.16% |
| 514 | GBR | 2018-06-29 11:06:48 | 1000 | $3.87540 | Ex. D | 793,203 | 37.21% |
| 515 | GBR | 2018-06-29 11:06:49 | 400 | $3.85000 | Ex. D | 793,603 | 37.22% |
| 516 | GBR | 2018-06-29 11:06:49 | 1000 | $3.87540 | Ex. D | 794,603 | 37.27% |
| 517 | GBR | 2018-06-29 11:06:49 | 1000 | $3.87540 | Ex. D | 795,603 | 37.32% |
| 518 | GBR | 2018-06-29 11:06:50 | 1000 | $3.87540 | Ex. D | 796,603 | 37.37% |
| 519 | GBR | 2018-06-29 11:06:50 | 1000 | $3.87540 | Ex. D | 797,603 | 37.41% |
| 520 | GBR | 2018-06-29 11:06:51 | 1000 | $3.88000 | Ex. D | 798,603 | 37.46% |
| 521 | GBR | 2018-06-29 11:06:52 | 1000 | $3.88000 | Ex. D | 799,603 | 37.51% |
| 522 | GBR | 2018-06-29 11:06:52 | 1000 | $3.87770 | Ex. D | 800,603 | 37.55% |
| 523 | GBR | 2018-06-29 11:06:53 | 1000 | $3.88000 | Ex. D | 801,603 | 37.60% |
| 524 | GBR | 2018-06-29 11:06:53 | 1000 | $3.88000 | Ex. D | 802,603 | 37.65% |
| 525 | GBR | 2018-06-29 11:06:54 | 1000 | $3.88000 | Ex. D | 803,603 | 37.69% |
| 526 | GBR | 2018-06-29 11:06:55 | 1000 | $3.88000 | Ex. D | 804,603 | 37.74% |
| 527 | GBR | 2018-06-29 11:06:55 | 1000 | $3.88000 | Ex. D | 805,603 | 37.79% |
| 528 | GBR | 2018-06-29 11:06:55 | 1000 | $3.88000 | Ex. D | 806,603 | 37.83% |
| 529 | GBR | 2018-06-29 11:06:56 | 1000 | $3.89800 | Ex. D | 807,603 | 37.88% |
| 530 | GBR | 2018-06-29 11:06:56 | 1000 | $3.89690 | Ex. D | 808,603 | 37.93% |
| 531 | GBR | 2018-06-29 11:07:54 | 8915 | $3.90000 | Ex. D | 817,518 | 38.35% |
| 532 | GBR | 2018-06-29 11:08:05 | 400 | $3.95000 | Ex. D | 817,918 | 38.37% |
| 533 | GBR | 2018-06-29 11:15:20 | 8000 | $3.75851 | Ex. D | 825,918 | 38.74% |
| 534 | GBR | 2018-06-29 11:15:21 | 8000 | $3.75550 | Ex. D | 833,918 | 39.12% |
| 535 | GBR | 2018-06-29 11:15:22 | 8000 | $3.75500 | Ex. D | 841,918 | 39.49% |
| 536 | GBR | 2018-06-29 11:15:24 | 8000 | $3.75610 | Ex. D | 849,918 | 39.87% |
| 537 | GBR | 2018-06-29 11:15:32 | 1900 | $3.82500 | Ex. D | 851,818 | 39.96% |
| 538 | GBR | 2018-06-29 11:15:33 | 1900 | $3.82500 | Ex. D | 853,718 | 40.04% |
| 539 | GBR | 2018-06-29 11:15:34 | 1900 | $3.83000 | Ex. D | 855,618 | 40.13% |
| 540 | GBR | 2018-06-29 11:15:34 | 1900 | $3.82542 | Ex. D | 857,518 | 40.22% |
| 541 | GBR | 2018-06-29 11:15:43 | 1500 | $3.88067 | Ex. D | 859,018 | 40.29% |
| 542 | GBR | 2018-06-29 11:15:46 | 1553 | $3.84428 | Ex. D | 860,571 | 40.37% |
| 543 | GBR | 2018-06-29 11:15:48 | 1900 | $3.89992 | Ex. D | 862,471 | 40.45% |
| 544 | GBR | 2018-06-29 11:15:49 | 1900 | $3.90000 | Ex. D | 864,371 | 40.54% |
| 545 | GBR | 2018-06-29 11:15:49 | 1900 | $3.89968 | Ex. D | 866,271 | 40.63% |
| 546 | GBR | 2018-06-29 11:15:50 | 1900 | $3.90000 | Ex. D | 868,171 | 40.72% |
| 547 | GBR | 2018-06-29 11:15:51 | 1900 | $3.90000 | Ex. D | 870,071 | 40.81% |
| 548 | GBR | 2018-06-29 11:15:52 | 1687 | $3.90000 | Ex. D | 871,758 | 40.89% |
| 549 | GBR | 2018-06-29 11:15:52 | 1900 | $3.90000 | Ex. D | 873,658 | 40.98% |
| 550 | GBR | 2018-06-29 11:15:55 | 400 | $3.90000 | Ex. D | 874,058 | 41.00% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 551 | GBR | 2018-06-29 11:15:56 | 1900 | $3.92709 | Ex. D | 875,958 | 41.09% |
| 552 | GBR | 2018-06-29 11:15:56 | 1900 | $3.92474 | Ex. D | 877,858 | 41.18% |
| 553 | GBR | 2018-06-29 11:15:57 | 1229 | $3.92738 | Ex. D | 879,087 | 41.23% |
| 554 | GBR | 2018-06-29 11:16:02 | 1900 | $3.95000 | Ex. D | 880,987 | 41.32% |
| 555 | GBR | 2018-06-29 11:16:03 | 1900 | $3.95000 | Ex. D | 882,887 | 41.41% |
| 556 | GBR | 2018-06-29 11:16:06 | 375 | $3.95000 | Ex. D | 883,262 | 41.43% |
| 557 | GBR | 2018-06-29 11:16:06 | 470 | $3.95000 | Ex. D | 883,732 | 41.45% |
| 558 | GBR | 2018-06-29 11:16:07 | 1900 | $3.96741 | Ex. D | 885,632 | 41.54% |
| 559 | GBR | 2018-06-29 11:16:08 | 1900 | $3.96837 | Ex. D | 887,532 | 41.63% |
| 560 | GBR | 2018-06-29 11:16:09 | 1900 | $3.97000 | Ex. D | 889,432 | 41.72% |
| 561 | GBR | 2018-06-29 11:16:10 | 1900 | $3.96713 | Ex. D | 891,332 | 41.81% |
| 562 | GBR | 2018-06-29 11:16:15 | -600 | $4.07000 | Ex. D | 890,732 | 41.78% |
| 563 | GBR | 2018-06-29 11:16:15 | 6737 | $4.00000 | Ex. D | 897,469 | 42.10% |
| 564 | GBR | 2018-06-29 11:16:16 | -2600 | $4.08000 | Ex. D | 894,869 | 41.97% |
| 565 | GBR | 2018-06-29 11:16:18 | -1870 | $4.07000 | Ex. D | 892,999 | 41.89% |
| 566 | GBR | 2018-06-29 11:16:28 | -1730 | $4.07000 | Ex. D | 891,269 | 41.81% |
| 567 | GBR | 2018-06-29 11:16:29 | -1939 | $4.08007 | Ex. D | 889,330 | 41.71% |
| 568 | GBR | 2018-06-29 11:16:32 | -5000 | $4.10700 | Ex. D | 884,330 | 41.48% |
| 569 | GBR | 2018-06-29 11:16:33 | -3844 | $4.12000 | Ex. D | 880,486 | 41.30% |
| 570 | GBR | 2018-06-29 11:18:14 | 5000 | $3.99200 | Ex. D | 885,486 | 41.53% |
| 571 | GBR | 2018-06-29 11:18:15 | 2654 | $3.99435 | Ex. D | 888,140 | 41.66% |
| 572 | GBR | 2018-06-29 11:18:57 | 920 | $4.00000 | Ex. D | 889,060 | 41.70% |
| 573 | GBR | 2018-06-29 11:19:16 | 5000 | $4.06902 | Ex. D | 894,060 | 41.94% |
| 574 | GBR | 2018-06-29 11:19:17 | 5000 | $4.09240 | Ex. D | 899,060 | 42.17% |
| 575 | GBR | 2018-06-29 11:19:18 | 5000 | $4.09938 | Ex. D | 904,060 | 42.41% |
| 576 | GBR | 2018-06-29 11:19:21 | 5000 | $4.10000 | Ex. D | 909,060 | 42.64% |
| 577 | GBR | 2018-06-29 11:19:23 | 5000 | $4.09986 | Ex. D | 914,060 | 42.87% |
| 578 | GBR | 2018-06-29 11:19:27 | -300 | $4.15000 | Ex. D | 913,760 | 42.86% |
| 579 | GBR | 2018-06-29 11:19:42 | 3630 | $4.10000 | Ex. D | 917,390 | 43.03% |
| 580 | GBR | 2018-06-29 11:19:46 | 3736 | $4.10000 | Ex. D | 921,126 | 43.21% |
| 581 | GBR | 2018-06-29 11:19:54 | 5000 | $4.10997 | Ex. D | 926,126 | 43.44% |
| 582 | GBR | 2018-06-29 11:19:57 | 5000 | $4.13806 | Ex. D | 931,126 | 43.68% |
| 583 | GBR | 2018-06-29 11:19:59 | -5000 | $4.17000 | Ex. D | 926,126 | 43.44% |
| 584 | GBR | 2018-06-29 11:20:20 | 4797 | $4.23875 | Ex. D | 930,923 | 43.67% |
| 585 | GBR | 2018-06-29 11:20:21 | -2747 | $4.25000 | Ex. D | 928,176 | 43.54% |
| 586 | GBR | 2018-06-29 11:20:22 | -1594 | $4.27000 | Ex. D | 926,582 | 43.46% |
| 587 | GBR | 2018-06-29 11:20:30 | 5000 | $4.21497 | Ex. D | 931,582 | 43.70% |
| 588 | GBR | 2018-06-29 11:20:50 | -2855 | $4.29000 | Ex. D | 928,727 | 43.56% |
| 589 | GBR | 2018-06-29 11:21:48 | 5000 | $4.17760 | Ex. D | 933,727 | 43.80% |
| 590 | GBR | 2018-06-29 11:21:50 | 5000 | $4.17845 | Ex. D | 938,727 | 44.03% |
| 591 | GBR | 2018-06-29 11:21:58 | 5000 | $4.18636 | Ex. D | 943,727 | 44.27% |
| 592 | GBR | 2018-06-29 11:21:59 | 1820 | $4.18890 | Ex. D | 945,547 | 44.35% |
| 593 | GBR | 2018-06-29 11:22:02 | 1447 | $4.19952 | Ex. D | 946,994 | 44.42% |
| 594 | GBR | 2018-06-29 11:23:32 | -100 | $4.35000 | Ex. D | 946,894 | 44.41% |
| 595 | GBR | 2018-06-29 11:23:32 | -1400 | $4.34500 | Ex. D | 945,494 | 44.35% |
| 596 | GBR | 2018-06-29 11:23:32 | -3501 | $4.33000 | Ex. D | 941,993 | 44.18% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 597 | GBR | 2018-06-29 11:23:34 | -7339 | $4.31000 | Ex. D | 934,654 | 43.84% |
| 598 | GBR | 2018-06-29 11:29:44 | -620 | $4.37000 | Ex. D | 934,034 | 43.81% |
| 599 | GBR | 2018-06-29 11:35:54 | 1000 | $4.20690 | Ex. D | 935,034 | 43.86% |
| 600 | GBR | 2018-06-29 11:35:55 | 1000 | $4.20500 | Ex. D | 936,034 | 43.91% |
| 601 | GBR | 2018-06-29 11:35:56 | 1000 | $4.20539 | Ex. D | 937,034 | 43.95% |
| 602 | GBR | 2018-06-29 11:35:57 | 1000 | $4.20500 | Ex. D | 938,034 | 44.00% |
| 603 | GBR | 2018-06-29 11:35:58 | 1000 | $4.20500 | Ex. D | 939,034 | 44.05% |
| 604 | GBR | 2018-06-29 11:36:00 | 1000 | $4.19705 | Ex. D | 940,034 | 44.09% |
| 605 | GBR | 2018-06-29 11:36:01 | 1000 | $4.18000 | Ex. D | 941,034 | 44.14% |
| 606 | GBR | 2018-06-29 11:36:03 | 1000 | $4.18750 | Ex. D | 942,034 | 44.19% |
| 607 | GBR | 2018-06-29 11:36:05 | 1000 | $4.20000 | Ex. D | 943,034 | 44.23% |
| 608 | GBR | 2018-06-29 11:36:08 | 1000 | $4.19500 | Ex. D | 944,034 | 44.28% |
| 609 | GBR | 2018-06-29 11:36:08 | 1000 | $4.19000 | Ex. D | 945,034 | 44.33% |
| 610 | GBR | 2018-06-29 11:36:09 | 1000 | $4.19830 | Ex. D | 946,034 | 44.37% |
| 611 | GBR | 2018-06-29 11:36:09 | 1000 | $4.19500 | Ex. D | 947,034 | 44.42% |
| 612 | GBR | 2018-06-29 11:36:10 | 1000 | $4.19900 | Ex. D | 948,034 | 44.47% |
| 613 | GBR | 2018-06-29 11:36:10 | 1000 | $4.19500 | Ex. D | 949,034 | 44.52% |
| 614 | GBR | 2018-06-29 11:36:11 | 1000 | $4.20000 | Ex. D | 950,034 | 44.56% |
| 615 | GBR | 2018-06-29 11:36:12 | 2 | $4.20000 | Ex. D | 950,036 | 44.56% |
| 616 | GBR | 2018-06-29 11:36:22 | 1000 | $4.20000 | Ex. D | 951,036 | 44.61% |
| 617 | GBR | 2018-06-29 11:37:23 | 1000 | $3.98000 | Ex. D | 952,036 | 44.66% |
| 618 | GBR | 2018-06-29 11:37:23 | 1000 | $3.98000 | Ex. D | 953,036 | 44.70% |
| 619 | GBR | 2018-06-29 11:37:27 | 1000 | $3.92000 | Ex. D | 954,036 | 44.75% |
| 620 | GBR | 2018-06-29 11:37:27 | 1000 | $3.92000 | Ex. D | 955,036 | 44.80% |
| 621 | GBR | 2018-06-29 11:37:28 | 1000 | $3.92000 | Ex. D | 956,036 | 44.84% |
| 622 | GBR | 2018-06-29 11:37:29 | 1000 | $3.92000 | Ex. D | 957,036 | 44.89% |
| 623 | GBR | 2018-06-29 11:37:29 | 1000 | $3.92000 | Ex. D | 958,036 | 44.94% |
| 624 | GBR | 2018-06-29 11:37:30 | 1000 | $3.95500 | Ex. D | 959,036 | 44.98% |
| 625 | GBR | 2018-06-29 11:37:31 | 1000 | $3.96000 | Ex. D | 960,036 | 45.03% |
| 626 | GBR | 2018-06-29 11:37:31 | 1000 | $3.96000 | Ex. D | 961,036 | 45.08% |
| 627 | GBR | 2018-06-29 11:37:32 | 500 | $3.96000 | Ex. D | 961,536 | 45.10% |
| 628 | GBR | 2018-06-29 11:37:35 | 1000 | $4.00000 | Ex. D | 962,536 | 45.15% |
| 629 | GBR | 2018-06-29 11:37:36 | 1000 | $3.99900 | Ex. D | 963,536 | 45.20% |
| 630 | GBR | 2018-06-29 11:37:37 | 1000 | $4.00000 | Ex. D | 964,536 | 45.24% |
| 631 | GBR | 2018-06-29 11:37:42 | 9700 | $4.10730 | Ex. D | 974,236 | 45.70% |
| 632 | GBR | 2018-06-29 11:37:45 | 2467 | $4.05008 | Ex. D | 976,703 | 45.81% |
| 633 | GBR | 2018-06-29 11:38:04 | 1000 | $4.11000 | Ex. D | 977,703 | 45.86% |
| 634 | GBR | 2018-06-29 11:38:05 | 1000 | $4.11000 | Ex. D | 978,703 | 45.91% |
| 635 | GBR | 2018-06-29 11:38:14 | 1000 | $4.11930 | Ex. D | 979,703 | 45.95% |
| 636 | GBR | 2018-06-29 11:39:45 | 1000 | $4.10000 | Ex. D | 980,703 | 46.00% |
| 637 | GBR | 2018-06-29 11:39:46 | 73 | $4.10000 | Ex. D | 980,776 | 46.00% |
| 638 | GBR | 2018-06-29 11:39:48 | 261 | $4.12425 | Ex. D | 981,037 | 46.02% |
| 639 | GBR | 2018-06-29 11:39:51 | 1000 | $4.10734 | Ex. D | 982,037 | 46.06% |
| 640 | GBR | 2018-06-29 11:39:52 | 1000 | $4.14930 | Ex. D | 983,037 | 46.11% |
| 641 | GBR | 2018-06-29 11:39:52 | 1000 | $4.14806 | Ex. D | 984,037 | 46.16% |
| 642 | GBR | 2018-06-29 11:39:53 | 1000 | $4.14806 | Ex. D | 985,037 | 46.20% |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 643 | GBR | 2018-06-29 11:42:17 | 1000 | $4.06690 | Ex. D | 986,037 | 46.25% |
| 644 | GBR | 2018-06-29 11:42:19 | 800 | $4.06923 | Ex. D | 986,837 | 46.29% |
| 645 | GBR | 2018-06-29 11:44:39 | 893 | $4.00000 | Ex. D | 987,730 | 46.33% |
| 646 | GBR | 2018-06-29 11:44:41 | 1000 | $4.01000 | Ex. D | 988,730 | 46.38% |
| 647 | GBR | 2018-06-29 11:44:43 | 1000 | $4.01000 | Ex. D | 989,730 | 46.42% |
| 648 | GBR | 2018-06-29 11:44:43 | 1000 | $4.01000 | Ex. D | 990,730 | 46.47% |
| 649 | GBR | 2018-06-29 11:44:45 | 1000 | $4.02718 | Ex. D | 991,730 | 46.52% |
| 650 | GBR | 2018-06-29 11:44:47 | 1000 | $4.03000 | Ex. D | 992,730 | 46.56% |
| 651 | GBR | 2018-06-29 11:44:49 | 545 | $4.04000 | Ex. D | 993,275 | 46.59% |
| 652 | GBR | 2018-06-29 11:44:52 | 300 | $4.05000 | Ex. D | 993,575 | 46.60% |
| 653 | GBR | 2018-06-29 11:44:56 | 1000 | $4.09500 | Ex. D | 994,575 | 46.65% |
| 654 | GBR | 2018-06-29 11:46:10 | 1000 | $3.99792 | Ex. D | 995,575 | 46.70% |
| 655 | GBR | 2018-06-29 11:46:11 | 1000 | $3.99792 | Ex. D | 996,575 | 46.75% |
| 656 | GBR | 2018-06-29 11:46:12 | 1000 | $3.99806 | Ex. D | 997,575 | 46.79% |
| 657 | GBR | 2018-06-29 11:46:12 | 1000 | $3.99000 | Ex. D | 998,575 | 46.84% |
| 658 | GBR | 2018-06-29 11:46:13 | 1000 | $3.99000 | Ex. D | 999,575 | 46.89% |
| 659 | GBR | 2018-06-29 11:46:14 | 1000 | $3.99806 | Ex. D | 1,000,575 | 46.93% |
| 660 | GBR | 2018-06-29 11:46:14 | 1000 | $3.99608 | Ex. D | 1,001,575 | 46.98% |
| 661 | GBR | 2018-06-29 11:46:15 | 400 | $3.99825 | Ex. D | 1,001,975 | 47.00% |
| 662 | GBR | 2018-06-29 11:46:18 | 1000 | $4.05608 | Ex. D | 1,002,975 | 47.05% |
| 663 | GBR | 2018-06-29 11:46:20 | 1000 | $4.05639 | Ex. D | 1,003,975 | 47.09% |
| 664 | GBR | 2018-06-29 11:52:33 | 1000 | $3.88575 | Ex. D | 1,004,975 | 47.14% |
| 665 | GBR | 2018-06-29 11:52:34 | 1000 | $3.88400 | Ex. D | 1,005,975 | 47.19% |
| 666 | GBR | 2018-06-29 11:52:40 | 2698 | $3.90000 | Ex. D | 1,008,673 | 47.31% |
| 667 | GBR | 2018-06-29 11:52:43 | 3100 | $3.94000 | Ex. D | 1,011,773 | 47.46% |
| 668 | GBR | 2018-06-29 11:52:45 | 3100 | $3.94812 | Ex. D | 1,014,873 | 47.60% |
| 669 | GBR | 2018-06-29 11:52:46 | 3100 | $3.94784 | Ex. D | 1,017,973 | 47.75% |
| 670 | GBR | 2018-06-29 11:52:50 | 4200 | $3.97901 | Ex. D | 1,022,173 | 47.95% |
| 671 | GBR | 2018-06-29 12:01:39 | 500 | $3.92000 | Ex. D | 1,022,673 | 47.97% |
| 672 | GBR | 2018-06-29 12:01:45 | 20 | $3.95000 | Ex. D | 1,022,693 | 47.97% |
| 673 | GBR | 2018 06 29 12:13:50 | 447 | $3.70000 | Ex. E | 1,023,140 | 47.99% |
| 674 | GBR | 2018-06-29 12:25:39 | 500 | $3.36000 | Ex. D | 1,023,640 | 48.01% |
| 675 | GBR | 2018-06-29 12:25:40 | 500 | $3.36000 | Ex. D | 1,024,140 | 48.04% |
| 676 | GBR | 2018-06-29 12:25:42 | 500 | $3.36588 | Ex. D | 1,024,640 | 48.06% |
| 677 | GBR | 2018-06-29 12:25:43 | 500 | $3.36856 | Ex. D | 1,025,140 | 48.08% |
| 678 | GBR | 2018-06-29 12:25:43 | 500 | $3.36000 | Ex. D | 1,025,640 | 48.11% |
| 679 | GBR | 2018-06-29 12:25:44 | 500 | $3.36806 | Ex. D | 1,026,140 | 48.13% |
| 680 | GBR | 2018-06-29 12:25:44 | 500 | $3.36000 | Ex. D | 1,026,640 | 48.16% |
| 681 | GBR | 2018-06-29 12:25:45 | 500 | $3.36828 | Ex. D | 1,027,140 | 48.18% |
| 682 | GBR | 2018-06-29 12:25:45 | 500 | $3.36828 | Ex. D | 1,027,640 | 48.20% |
| 683 | GBR | 2018-06-29 12:25:46 | 500 | $3.36956 | Ex. D | 1,028,140 | 48.23% |
| 684 | GBR | 2018-06-29 12:25:46 | 500 | $3.36806 | Ex. D | 1,028,640 | 48.25% |
| 685 | GBR | 2018-06-29 12:25:47 | 370 | $3.37000 | Ex. D | 1,029,010 | 48.27% |
| 686 | GBR | 2018-06-29 12:25:49 | 500 | $3.39540 | Ex. D | 1,029,510 | 48.29% |
| 687 | GBR | 2018-06-29 12:25:50 | 500 | $3.39540 | Ex. D | 1,030,010 | 48.31% |
| 688 | GBR | 2018-06-29 12:25:52 | 500 | $3.39744 | Ex. D | 1,030,510 | 48.34% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 689 | GBR | 2018-06-29 12:25:52 | 500 | $3.39540 | Ex. D | 1,031,010 | 48.36% |
| 690 | GBR | 2018-06-29 12:25:53 | 500 | $3.39540 | Ex. D | 1,031,510 | 48.38% |
| 691 | GBR | 2018-06-29 12:25:54 | 500 | $3.39540 | Ex. D | 1,032,010 | 48.41% |
| 692 | GBR | 2018-06-29 12:25:54 | 500 | $3.39540 | Ex. D | 1,032,510 | 48.43% |
| 693 | GBR | 2018-06-29 12:25:58 | 2161 | $3.39745 | Ex. D | 1,034,671 | 48.53% |
| 694 | GBR | 2018-06-29 12:26:03 | 5000 | $3.44986 | Ex. D | 1,039,671 | 48.77% |
| 695 | GBR | 2018-06-29 12:26:03 | 5000 | $3.44420 | Ex. D | 1,044,671 | 49.00% |
| 696 | GBR | 2018-06-29 12:26:07 | 1921 | $3.46811 | Ex. D | 1,046,592 | 49.09% |
| 697 | GBR | 2018-06-29 12:26:11 | 4079 | $3.49876 | Ex. D | 1,050,671 | 49.28% |
| 698 | GBR | 2018-06-29 12:26:14 | 5000 | $3.53950 | Ex. D | 1,055,671 | 49.52% |
| 699 | GBR | 2018-06-29 12:26:15 | 5000 | $3.54000 | Ex. D | 1,060,671 | 49.75% |
| 700 | GBR | 2018-06-29 12:26:17 | 5000 | $3.54000 | Ex. D | 1,065,671 | 49.99% |
| 701 | GBR | 2018-06-29 12:26:18 | 4712 | $3.55000 | Ex. D | 1,070,383 | 50.21% |
| 702 | GBR | 2018-06-29 12:26:18 | 5000 | $3.54538 | Ex. D | 1,075,383 | 50.44% |
| 703 | GBR | 2018-06-29 12:26:24 | 265 | $3.60000 | Ex. D | 1,075,648 | 50.45% |
| 704 | GBR | 2018-06-29 12:26:24 | 5000 | $3.67244 | Ex. D | 1,080,648 | 50.69% |
| 705 | GBR | 2018-06-29 12:26:26 | 5000 | $3.72520 | Ex. D | 1,085,648 | 50.92% |
| 706 | GBR | 2018-06-29 12:26:27 | 2900 | $3.60000 | Ex. D | 1,088,548 | 51.06% |
| 707 | GBR | 2018-06-29 12:27:00 | 1750 | $3.57886 | Ex. D | 1,090,298 | 51.14% |
| 708 | GBR | 2018-06-29 12:27:03 | 1100 | $3.60000 | Ex. D | 1,091,398 | 51.19% |
| 709 | GBR | 2018-06-29 12:27:05 | 2900 | $3.61000 | Ex. D | 1,094,298 | 51.33% |
| 710 | GBR | 2018-06-29 12:27:06 | 500 | $3.61000 | Ex. D | 1,094,798 | 51.35% |
| 711 | GBR | 2018-06-29 12:27:09 | 100 | $3.67000 | Ex. D | 1,094,898 | 51.36% |
| 712 | GBR | 2018-06-29 12:27:09 | 1243 | $3.67588 | Ex. D | 1,096,141 | 51.42% |
| 713 | GBR | 2018-06-29 12:30:35 | 1000 | $3.63903 | Ex. D | 1,097,141 | 51.46% |
| 714 | GBR | 2018-06-29 12:30:35 | 1000 | $3.63400 | Ex. D | 1,098,141 | 51.51% |
| 715 | GBR | 2018-06-29 12:30:36 | 30 | $3.64000 | Ex. D | 1,098,171 | 51.51% |
| 716 | GBR | 2018-06-29 12:30:36 | 580 | $3.64000 | Ex. D | 1,098,751 | 51.54% |
| 717 | GBR | 2018-06-29 12:30:45 | 330 | $3.68000 | Ex. D | 1,099,081 | 51.55% |
| 718 | GBR | 2018-06-29 12:30:54 | 1000 | $3.68850 | Ex. D | 1,100,081 | 51.60% |
| 719 | GBR | 2018-06-29 12:30:55 | 1000 | $3.68850 | Ex. D | 1,101,081 | 51.65% |
| 720 | GBR | 2018-06-29 12:30:56 | 1000 | $3.68850 | Ex. D | 1,102,081 | 51.69% |
| 721 | GBR | 2018-06-29 12:30:56 | 1000 | $3.68850 | Ex. D | 1,103,081 | 51.74% |
| 722 | GBR | 2018-06-29 12:30:57 | 1000 | $3.68850 | Ex. D | 1,104,081 | 51.79% |
| 723 | GBR | 2018-06-29 12:30:58 | 1000 | $3.68950 | Ex. D | 1,105,081 | 51.83% |
| 724 | GBR | 2018-06-29 12:30:58 | 1000 | $3.68812 | Ex. D | 1,106,081 | 51.88% |
| 725 | GBR | 2018-06-29 12:31:00 | 1000 | $3.68895 | Ex. D | 1,107,081 | 51.93% |
| 726 | GBR | 2018-06-29 12:31:01 | 1000 | $3.68850 | Ex. D | 1,108,081 | 51.98% |
| 727 | GBR | 2018-06-29 12:31:01 | 1000 | $3.68850 | Ex. D | 1,109,081 | 52.02% |
| 728 | GBR | 2018-06-29 12:31:02 | 1000 | $3.68850 | Ex. D | 1,110,081 | 52.07% |
| 729 | GBR | 2018-06-29 12:31:02 | 1000 | $3.68850 | Ex. D | 1,111,081 | 52.12% |
| 730 | GBR | 2018-06-29 12:31:03 | 1000 | $3.68850 | Ex. D | 1,112,081 | 52.16% |
| 731 | GBR | 2018-06-29 12:31:03 | 1000 | $3.68850 | Ex. D | 1,113,081 | 52.21% |
| 732 | GBR | 2018-06-29 12:31:04 | 1000 | $3.68850 | Ex. D | 1,114,081 | 52.26% |
| 733 | GBR | 2018-06-29 12:31:04 | 1000 | $3.68850 | Ex. D | 1,115,081 | 52.30% |
| 734 | GBR | 2018-06-29 12:31:04 | 1000 | $3.68850 | Ex. D | 1,116,081 | 52.35% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 735 | GBR | 2018-06-29 12:31:05 | 1000 | $3.68850 | Ex. D | 1,117,081 | 52.40% |
| 736 | GBR | 2018-06-29 12:31:06 | 1000 | $3.68850 | Ex. D | 1,118,081 | 52.44% |
| 737 | GBR | 2018-06-29 12:31:06 | 1000 | $3.68850 | Ex. D | 1,119,081 | 52.49% |
| 738 | GBR | 2018-06-29 12:31:07 | 1000 | $3.68970 | Ex. D | 1,120,081 | 52.54% |
| 739 | GBR | 2018-06-29 12:31:07 | 1000 | $3.68770 | Ex. D | 1,121,081 | 52.59% |
| 740 | GBR | 2018-06-29 12:31:10 | 1000 | $3.69950 | Ex. D | 1,122,081 | 52.63% |
| 741 | GBR | 2018-06-29 12:31:10 | 1000 | $3.69845 | Ex. D | 1,123,081 | 52.68% |
| 742 | GBR | 2018-06-29 12:31:11 | 1000 | $3.69950 | Ex. D | 1,124,081 | 52.73% |
| 743 | GBR | 2018-06-29 12:31:11 | 1000 | $3.69950 | Ex. D | 1,125,081 | 52.77% |
| 744 | GBR | 2018-06-29 12:41:22 | 1000 | $3.48000 | Ex. D | 1,126,081 | 52.82% |
| 745 | GBR | 2018-06-29 12:41:24 | 1000 | $3.48633 | Ex. D | 1,127,081 | 52.87% |
| 746 | GBR | 2018-06-29 12:41:25 | 1000 | $3.48817 | Ex. D | 1,128,081 | 52.91% |
| 747 | GBR | 2018-06-29 12:41:25 | 1000 | $3.48772 | Ex. D | 1,129,081 | 52.96% |
| 748 | GBR | 2018-06-29 12:41:26 | 1000 | $3.48772 | Ex. D | 1,130,081 | 53.01% |
| 749 | GBR | 2018-06-29 12:41:27 | 1000 | $3.48901 | Ex. D | 1,131,081 | 53.05% |
| 750 | GBR | 2018-06-29 12:41:27 | 1000 | $3.48831 | Ex. D | 1,132,081 | 53.10% |
| 751 | GBR | 2018-06-29 12:41:28 | 100 | $3.49000 | Ex. D | 1,132,181 | 53.11% |
| 752 | GBR | 2018-06-29 12:41:31 | 1000 | $3.50000 | Ex. D | 1,133,181 | 53.15% |
| 753 | GBR | 2018-06-29 12:41:34 | 350 | $3.54000 | Ex. D | 1,133,531 | 53.17% |
| 754 | GBR | 2018-06-29 12:41:37 | 1000 | $3.57500 | Ex. D | 1,134,531 | 53.22% |
| 755 | GBR | 2018-06-29 12:41:38 | 1000 | $3.57912 | Ex. D | 1,135,531 | 53.26% |
| 756 | GBR | 2018-06-29 12:41:38 | 1000 | $3.57845 | Ex. D | 1,136,531 | 53.31% |
| 757 | GBR | 2018-06-29 12:41:39 | 1000 | $3.58000 | Ex. D | 1,137,531 | 53.36% |
| 758 | GBR | 2018-06-29 12:41:40 | 175 | $3.58000 | Ex. D | 1,137,706 | 53.36% |
| 759 | GBR | 2018-06-29 12:41:57 | 1000 | $3.69245 | Ex. D | 1,138,706 | 53.41% |
| 760 | GBR | 2018-06-29 12:41:59 | 155 | $3.65000 | Ex. D | 1,138,861 | 53.42% |
| 761 | GBR | 2018-06-29 12:41:59 | 1000 | $3.71000 | Ex. D | 1,139,861 | 53.47% |
| 762 | GBR | 2018-06-29 13:07:49 | 600 | $3.65815 | Ex. D | 1,140,461 | 53.49% |
| 763 | GBR | 2018-06-29 13:42:45 | -4500 | $4.43000 | Ex. D | 1,135,961 | 53.28% |
| 764 | GBR | 2018-06-29 13:42:53 | -5000 | $4.45549 | Ex. D | 1,130,961 | 53.05% |
| 765 | GBR | 2018-06-29 13:42:53 | -5000 | $4.50152 | Ex. D | 1,125,961 | 52.81% |
| 766 | GBR | 2018-06-29 13:42:53 | -5000 | $4.51480 | Ex. D | 1,120,961 | 52.58% |
| 767 | GBR | 2018-06-29 13:42:54 | -390 | $4.53000 | Ex. D | 1,120,571 | 52.56% |
| 768 | GBR | 2018-06-29 13:42:54 | -5000 | $4.51960 | Ex. D | 1,115,571 | 52.33% |
| 769 | GBR | 2018-06-29 13:42:55 | -3610 | $4.53111 | Ex. D | 1,111,961 | 52.16% |
| 770 | GBR | 2018-06-29 13:42:56 | -5000 | $4.55000 | Ex. D | 1,106,961 | 51.92% |
| 771 | GBR | 2018-06-29 13:43:46 | -5000 | $4.57000 | Ex. D | 1,101,961 | 51.69% |
| 772 | GBR | 2018-06-29 13:43:47 | -3853 | $4.58311 | Ex. D | 1,098,108 | 51.51% |
| 773 | GBR | 2018-06-29 13:43:50 | -1130 | $4.56000 | Ex. D | 1,096,978 | 51.45% |
| 774 | GBR | 2018-06-29 13:44:01 | -496 | $4.59000 | Ex. D | 1,096,482 | 51.43% |
| 775 | GBR | 2018-06-29 13:44:07 | -100 | $4.60000 | Ex. D | 1,096,382 | 51.43% |
| 776 | GBR | 2018-06-29 13:44:21 | -2600 | $4.61000 | Ex. D | 1,093,782 | 51.30% |
| 777 | GBR | 2018-06-29 13:44:22 | -100 | $4.62000 | Ex. D | 1,093,682 | 51.30% |
| 778 | GBR | 2018-06-29 13:44:24 | -50 | $4.63000 | Ex. D | 1,093,632 | 51.30% |
| 779 | GBR | 2018-06-29 13:44:28 | -320 | $4.64000 | Ex. D | 1,093,312 | 51.28% |
| 780 | GBR | 2018-06-29 13:44:29 | -100 | $4.65000 | Ex. D | 1,093,212 | 51.28% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 781 | GBR | 2018-06-29 13:44:33 | -100 | $4.73000 | Ex. D | 1,093,112 | 51.27% |
| 782 | GBR | 2018-06-29 13:44:33 | -300 | $4.70000 | Ex. D | 1,092,812 | 51.26% |
| 783 | GBR | 2018-06-29 13:44:33 | -300 | $4.71000 | Ex. D | 1,092,512 | 51.25% |
| 784 | GBR | 2018-06-29 13:45:07 | -26900 | $4.65043 | Ex. D | 1,065,612 | 49.98% |
| 785 | GBR | 2018-06-29 13:45:20 | -20629 | $4.55521 | Ex. D | 1,044,983 | 49.02% |
| 786 | GBR | 2018-06-29 13:45:30 | -200 | $4.55000 | Ex. D | 1,044,783 | 49.01% |
| 787 | GBR | 2018-06-29 13:45:52 | -17620 | $4.55329 | Ex. D | 1,027,163 | 48.18% |
| 788 | GBR | 2018-06-29 13:45:57 | -2200 | $4.58318 | Ex. D | 1,024,963 | 48.08% |
| 789 | GBR | 2018-06-29 13:46:10 | -13484 | $4.50171 | Ex. D | 1,011,479 | 47.44% |
| 790 | GBR | 2018-06-29 13:46:38 | -4000 | $4.49225 | Ex. D | 1,007,479 | 47.26% |
| 791 | GBR | 2018-06-29 13:46:49 | -710 | $4.49000 | Ex. D | 1,006,769 | 47.22% |
| 792 | GBR | 2018-06-29 13:46:53 | -200 | $4.49000 | Ex. D | 1,006,569 | 47.21% |
| 793 | GBR | 2018-06-29 13:47:32 | -4050 | $4.46000 | Ex. D | 1,002,519 | 47.02% |
| 794 | GBR | 2018-06-29 13:47:39 | -4301 | $4.46000 | Ex. D | 998,218 | 46.82% |
| 795 | GBR | 2018-06-29 13:47:54 | -11607 | $4.49979 | Ex. D | 986,611 | 46.28% |
| 796 | GBR | 2018-06-29 13:48:17 | -325 | $4.57000 | Ex. D | 986,286 | 46.26% |
| 797 | GBR | 2018-06-29 13:48:27 | -15254 | $4.50428 | Ex. D | 971,032 | 45.55% |
| 798 | GBR | 2018-06-29 13:48:57 | -7100 | $4.44466 | Ex. D | 963,932 | 45.21% |
| 799 | GBR | 2018-06-29 13:49:11 | -2600 | $4.45058 | Ex. D | 961,332 | 45.09% |
| 800 | GBR | 2018-06-29 13:49:26 | -120 | $4.45000 | Ex. D | 961,212 | 45.09% |
| 801 | GBR | 2018-06-29 13:49:28 | -2400 | $4.44000 | Ex. D | 958,812 | 44.97% |
| 802 | GBR | 2018-06-29 13:49:30 | -4687 | $4.40000 | Ex. D | 954,125 | 44.75% |
| 803 | GBR | 2018-06-29 13:49:34 | -4372 | $4.28931 | Ex. D | 949,753 | 44.55% |
| 804 | GBR | 2018 06 29 13:49:37 | -8450 | $4.22473 | Ex. E | 941,303 | 44.15% |
| 805 | GBR | 2018-06-29 13:49:46 | -4851 | $4.25247 | Ex. D | 936,452 | 43.92% |
| 806 | GBR | 2018-06-29 13:50:00 | -8700 | $4.14034 | Ex. D | 927,752 | 43.52% |
| 807 | GBR | 2018-06-29 13:50:03 | -5880 | $4.04629 | Ex. D | 921,872 | 43.24% |
| 808 | GBR | 2018-06-29 13:50:03 | -3201 | $4.04000 | Ex. D | 918,671 | 43.09% |
| 809 | GBR | 2018-06-29 13:50:05 | -4873 | $4.04000 | Ex. D | 913,798 | 42.86% |
| 810 | GBR | 2018-06-29 13:50:06 | -300 | $4.04000 | Ex. D | 913,498 | 42.85% |
| 811 | GBR | 2018-06-29 13:50:07 | -2501 | $4.00660 | Ex. D | 910,997 | 42.73% |
| 812 | GBR | 2018-06-29 13:50:09 | -2085 | $4.00000 | Ex. D | 908,912 | 42.63% |
| 813 | GBR | 2018-06-29 13:50:21 | -1916 | $4.06418 | Ex. D | 906,996 | 42.54% |
| 814 | GBR | 2018-06-29 13:50:26 | -5200 | $4.06192 | Ex. D | 901,796 | 42.30% |
| 815 | GBR | 2018-06-29 13:50:29 | -646 | $4.05000 | Ex. D | 901,150 | 42.27% |
| 816 | GBR | 2018-06-29 13:52:17 | -14175 | $3.90084 | Ex. D | 886,975 | 41.60% |
| 817 | GBR | 2018-06-29 13:52:23 | -19 | $3.90000 | Ex. D | 886,956 | 41.60% |
| 818 | GBR | 2018-06-29 13:53:55 | 5000 | $3.72000 | Ex. D | 891,956 | 41.84% |
| 819 | GBR | 2018-06-29 13:54:28 | 1900 | $3.70000 | Ex. D | 893,856 | 41.93% |
| 820 | GBR | 2018-06-29 13:56:37 | -20000 | $3.70450 | Ex. D | 873,856 | 40.99% |
| 821 | GBR | 2018-06-29 13:56:38 | -8600 | $3.70008 | Ex. D | 865,256 | 40.59% |
| 822 | GBR | 2018-06-29 13:56:42 | -7342 | $3.65000 | Ex. D | 857,914 | 40.24% |
| 823 | GBR | 2018-06-29 13:56:55 | -14068 | $3.55121 | Ex. D | 843,846 | 39.58% |
| 824 | GBR | 2018-06-29 13:56:59 | -100 | $3.55000 | Ex. D | 843,746 | 39.58% |
| 825 | GBR | 2018-06-29 13:59:43 | -30000 | $3.45023 | Ex. D | 813,746 | 38.17% |
| 826 | GBR | 2018-06-29 14:03:26 | -30000 | $3.56025 | Ex. D | 783,746 | 36.76% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 827 | GBR | 2018-06-29 14:03:27 | -11310 | $3.56049 | Ex. D | 772,436 | 36.23% |
| 828 | GBR | 2018-06-29 14:05:27 | 17664 | $3.60000 | Ex. D | 790,100 | 37.06% |
| 829 | GBR | 2018-06-29 14:05:36 | 16358 | $3.63985 | Ex. D | 806,458 | 37.83% |
| 830 | GBR | 2018-06-29 14:05:43 | 11348 | $3.64000 | Ex. D | 817,806 | 38.36% |
| 831 | GBR | 2018-06-29 14:06:05 | 5000 | $3.64000 | Ex. D | 822,806 | 38.59% |
| 832 | GBR | 2018-06-29 14:06:09 | 5000 | $3.64766 | Ex. D | 827,806 | 38.83% |
| 833 | GBR | 2018-06-29 14:06:23 | 2826 | $3.60000 | Ex. D | 830,632 | 38.96% |
| 834 | GBR | 2018-06-29 14:07:14 | 5000 | $3.61000 | Ex. D | 835,632 | 39.20% |
| 835 | GBR | 2018-06-29 14:07:16 | 1000 | $3.60000 | Ex. D | 836,632 | 39.24% |
| 836 | GBR | 2018-06-29 14:07:16 | 5000 | $3.61000 | Ex. D | 841,632 | 39.48% |
| 837 | GBR | 2018-06-29 14:07:17 | 3940 | $3.61000 | Ex. D | 845,572 | 39.66% |
| 838 | GBR | 2018-06-29 14:07:34 | 5000 | $3.65000 | Ex. D | 850,572 | 39.90% |
| 839 | GBR | 2018-06-29 14:07:35 | 3710 | $3.65865 | Ex. D | 854,282 | 40.07% |
| 840 | GBR | 2018-06-29 14:07:42 | 1100 | $3.67000 | Ex. D | 855,382 | 40.12% |
| 841 | GBR | 2018-06-29 14:07:43 | 150 | $3.67000 | Ex. D | 855,532 | 40.13% |
| 842 | GBR | 2018-06-29 14:10:04 | 100 | $3.25000 | Ex. D | 855,632 | 40.13% |
| 843 | GBR | 2018-06-29 14:10:04 | 100 | $3.24000 | Ex. D | 855,732 | 40.14% |
| 844 | GBR | 2018-06-29 14:10:04 | 300 | $3.26000 | Ex. D | 856,032 | 40.15% |
| 845 | GBR | 2018-06-29 14:10:04 | 494 | $3.27000 | Ex. D | 856,526 | 40.18% |
| 846 | GBR | 2018-06-29 14:10:04 | 950 | $3.28000 | Ex. D | 857,476 | 40.22% |
| 847 | GBR | 2018-06-29 14:10:04 | 1450 | $3.29000 | Ex. D | 858,926 | 40.29% |
| 848 | GBR | 2018-06-29 14:10:04 | 4143 | $3.28841 | Ex. D | 863,069 | 40.48% |
| 849 | GBR | 2018-06-29 14:10:05 | 6680 | $3.29998 | Ex. D | 869,749 | 40.80% |
| 850 | GBR | 2018-06-29 14:10:22 | 13736 | $3.30000 | Ex. D | 883,485 | 41.44% |
| 851 | GBR | 2018-06-29 14:28:38 | 300 | $3.35000 | Ex. D | 883,785 | 41.45% |
| 852 | GBR | 2018-06-29 14:28:39 | 300 | $3.35000 | Ex. D | 884,085 | 41.47% |
| 853 | GBR | 2018-06-29 14:28:47 | 190 | $3.33000 | Ex. D | 884,275 | 41.48% |
| 854 | GBR | 2018-06-29 14:28:48 | 3000 | $3.33637 | Ex. D | 887,275 | 41.62% |
| 855 | GBR | 2018-06-29 14:31:39 | 400 | $3.42000 | Ex. D | 887,675 | 41.64% |
| 856 | GBR | 2018-06-29 14:36:56 | 600 | $3.30000 | Ex. D | 888,275 | 41.67% |
| 857 | GBR | 2018-06-29 14:37:08 | 800 | $3.43000 | Ex. D | 889,075 | 41.70% |
| 858 | GBR | 2018-06-29 14:37:09 | 800 | $3.43000 | Ex. D | 889,875 | 41.74% |
| 859 | GBR | 2018-06-29 14:37:10 | 800 | $3.43000 | Ex. D | 890,675 | 41.78% |
| 860 | GBR | 2018-06-29 14:37:10 | 800 | $3.43000 | Ex. D | 891,475 | 41.82% |
| 861 | GBR | 2018-06-29 14:37:11 | 800 | $3.43000 | Ex. D | 892,275 | 41.85% |
| 862 | GBR | 2018-06-29 14:37:11 | 800 | $3.43000 | Ex. D | 893,075 | 41.89% |
| 863 | GBR | 2018-06-29 14:37:12 | 800 | $3.43000 | Ex. D | 893,875 | 41.93% |
| 864 | GBR | 2018-06-29 14:37:13 | 800 | $3.43000 | Ex. D | 894,675 | 41.97% |
| 865 | GBR | 2018-06-29 14:37:13 | 800 | $3.43000 | Ex. D | 895,475 | 42.00% |
| 866 | GBR | 2018-06-29 14:37:17 | 800 | $3.42000 | Ex. D | 896,275 | 42.04% |
| 867 | GBR | 2018-06-29 14:37:22 | 800 | $3.39881 | Ex. D | 897,075 | 42.08% |
| 868 | GBR | 2018-06-29 14:37:33 | 800 | $3.39000 | Ex. D | 897,875 | 42.12% |
| 869 | GBR | 2018-06-29 14:37:50 | 800 | $3.39500 | Ex. D | 898,675 | 42.15% |
| 870 | GBR | 2018-06-29 14:37:51 | 800 | $3.39913 | Ex. D | 899,475 | 42.19% |
| 871 | GBR | 2018-06-29 14:37:54 | 1000 | $3.40000 | Ex. D | 900,475 | 42.24% |
| 872 | GBR | 2018-06-29 14:38:12 | 8000 | $3.44520 | Ex. D | 908,475 | 42.61% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 873 | GBR | 2018-06-29 14:38:26 | 4677 | $3.44694 | Ex. D | 913,152 | 42.83% |
| 874 | GBR | 2018-06-29 14:38:45 | 17310 | $3.56291 | Ex. D | 930,462 | 43.64% |
| 875 | GBR | 2018-06-29 14:39:52 | 100 | $3.55000 | Ex. D | 930,562 | 43.65% |
| 876 | GBR | 2018-06-29 14:39:53 | 100 | $3.55000 | Ex. D | 930,662 | 43.65% |
| 877 | GBR | 2018-06-29 14:39:53 | 100 | $3.51000 | Ex. D | 930,762 | 43.66% |
| 878 | GBR | 2018-06-29 14:39:54 | 100 | $3.51000 | Ex. D | 930,862 | 43.66% |
| 879 | GBR | 2018-06-29 14:39:55 | 100 | $3.51000 | Ex. D | 930,962 | 43.67% |
| 880 | GBR | 2018-06-29 14:39:56 | 100 | $3.54000 | Ex. D | 931,062 | 43.67% |
| 881 | GBR | 2018-06-29 14:39:56 | 100 | $3.51000 | Ex. D | 931,162 | 43.68% |
| 882 | GBR | 2018-06-29 14:39:57 | 100 | $3.54000 | Ex. D | 931,262 | 43.68% |
| 883 | GBR | 2018-06-29 14:39:57 | 100 | $3.54000 | Ex. D | 931,362 | 43.69% |
| 884 | GBR | 2018-06-29 14:40:01 | 8011 | $3.55000 | Ex. D | 939,373 | 44.06% |
| 885 | GBR | 2018-06-29 14:40:19 | 800 | $3.63000 | Ex. D | 940,173 | 44.10% |
| 886 | GBR | 2018-06-29 14:40:22 | 800 | $3.63000 | Ex. D | 940,973 | 44.14% |
| 887 | GBR | 2018-06-29 14:40:26 | 500 | $3.64500 | Ex. D | 941,473 | 44.16% |
| 888 | GBR | 2018-06-29 14:40:27 | 500 | $3.64500 | Ex. D | 941,973 | 44.18% |
| 889 | GBR | 2018-06-29 14:40:28 | 500 | $3.64500 | Ex. D | 942,473 | 44.21% |
| 890 | GBR | 2018-06-29 14:40:30 | 500 | $3.64500 | Ex. D | 942,973 | 44.23% |
| 891 | GBR | 2018-06-29 14:40:34 | 500 | $3.65000 | Ex. D | 943,473 | 44.25% |
| 892 | GBR | 2018-06-29 14:40:59 | 300 | $3.69500 | Ex. D | 943,773 | 44.27% |
| 893 | GBR | 2018-06-29 14:40:59 | 500 | $3.69500 | Ex. D | 944,273 | 44.29% |
| 894 | GBR | 2018-06-29 14:41:00 | 500 | $3.70000 | Ex. D | 944,773 | 44.32% |
| 895 | GBR | 2018-06-29 14:41:00 | 500 | $3.69500 | Ex. D | 945,273 | 44.34% |
| 896 | GBR | 2018-06-29 14:41:01 | 500 | $3.70000 | Ex. D | 945,773 | 44.36% |
| 897 | GBR | 2018-06-29 14:41:08 | 500 | $3.70000 | Ex. D | 946,273 | 44.39% |
| 898 | GBR | 2018-06-29 14:41:13 | 500 | $3.70000 | Ex. D | 946,773 | 44.41% |
| 899 | GBR | 2018-06-29 14:41:17 | 8374 | $3.70000 | Ex. D | 955,147 | 44.80% |
| 900 | GBR | 2018-06-29 14:41:28 | 600 | $3.74883 | Ex. D | 955,747 | 44.83% |
| 901 | GBR | 2018-06-29 14:41:29 | 600 | $3.75000 | Ex. D | 956,347 | 44.86% |
| 902 | GBR | 2018-06-29 14:41:29 | 600 | $3.74500 | Ex. D | 956,947 | 44.89% |
| 903 | GBR | 2018-06-29 14:41:33 | 5500 | $3.76000 | Ex. D | 962,447 | 45.14% |
| 904 | GBR | 2018-06-29 14:41:34 | 5500 | $3.76000 | Ex. D | 967,947 | 45.40% |
| 905 | GBR | 2018-06-29 14:42:15 | 1567 | $3.67000 | Ex. D | 969,514 | 45.48% |
| 906 | GBR | 2018-06-29 14:42:23 | 200 | $3.68000 | Ex. D | 969,714 | 45.49% |
| 907 | GBR | 2018-06-29 14:42:27 | 100 | $3.72000 | Ex. D | 969,814 | 45.49% |
| 908 | GBR | 2018-06-29 14:42:28 | 100 | $3.72000 | Ex. D | 969,914 | 45.49% |
| 909 | GBR | 2018-06-29 14:42:37 | 100 | $3.72000 | Ex. D | 970,014 | 45.50% |
| 910 | GBR | 2018-06-29 14:42:38 | 500 | $3.73600 | Ex. D | 970,514 | 45.52% |
| 911 | GBR | 2018-06-29 14:42:39 | 210 | $3.74000 | Ex. D | 970,724 | 45.53% |
| 912 | GBR | 2018-06-29 14:43:10 | 19707 | $3.82802 | Ex. D | 990,431 | 46.46% |
| 913 | GBR | 2018-06-29 14:43:13 | 2950 | $3.84390 | Ex. D | 993,381 | 46.60% |
| 914 | GBR | 2018-06-29 14:43:16 | 9509 | $3.88862 | Ex. D | 1,002,890 | 47.04% |
| 915 | GBR | 2018-06-29 14:43:27 | 4250 | $3.90000 | Ex. D | 1,007,140 | 47.24% |
| 916 | GBR | 2018-06-29 14:43:48 | 5000 | $3.99021 | Ex. D | 1,012,140 | 47.48% |
| 917 | GBR | 2018-06-29 14:43:49 | 5000 | $4.00000 | Ex. D | 1,017,140 | 47.71% |
| 918 | GBR | 2018-06-29 14:43:49 | 5000 | $4.00000 | Ex. D | 1,022,140 | 47.94% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 919 | GBR | 2018-06-29 14:43:57 | 3320 | $4.00000 | Ex. D | 1,025,460 | 48.10% |
| 920 | GBR | 2018-06-29 14:45:10 | 224 | $4.00000 | Ex. D | 1,025,684 | 48.11% |
| 921 | GBR | 2018-06-29 14:45:35 | 12864 | $3.97277 | Ex. D | 1,038,548 | 48.71% |
| 922 | GBR | 2018-06-29 14:45:46 | 500 | $4.02540 | Ex. D | 1,039,048 | 48.74% |
| 923 | GBR | 2018-06-29 14:45:47 | 500 | $4.02540 | Ex. D | 1,039,548 | 48.76% |
| 924 | GBR | 2018-06-29 14:45:49 | 500 | $3.99000 | Ex. D | 1,040,048 | 48.78% |
| 925 | GBR | 2018-06-29 14:45:51 | 1800 | $3.99587 | Ex. D | 1,041,848 | 48.87% |
| 926 | GBR | 2018-06-29 14:45:52 | 1800 | $3.99266 | Ex. D | 1,043,648 | 48.95% |
| 927 | GBR | 2018-06-29 14:45:53 | 1200 | $3.99000 | Ex. D | 1,044,848 | 49.01% |
| 928 | GBR | 2018-06-29 14:45:53 | 1800 | $3.99961 | Ex. D | 1,046,648 | 49.09% |
| 929 | GBR | 2018-06-29 14:45:54 | 1800 | $4.00000 | Ex. D | 1,048,448 | 49.18% |
| 930 | GBR | 2018-06-29 14:46:05 | 1800 | $3.99444 | Ex. D | 1,050,248 | 49.26% |
| 931 | GBR | 2018-06-29 14:46:13 | 1800 | $3.99333 | Ex. D | 1,052,048 | 49.35% |
| 932 | GBR | 2018-06-29 14:46:24 | 1800 | $4.00000 | Ex. D | 1,053,848 | 49.43% |
| 933 | GBR | 2018-06-29 14:46:58 | 200 | $3.98000 | Ex. D | 1,054,048 | 49.44% |
| 934 | GBR | 2018-06-29 14:50:32 | 1150 | $3.80000 | Ex. D | 1,055,198 | 49.49% |
| 935 | GBR | 2018-06-29 14:50:37 | 700 | $3.83679 | Ex. D | 1,055,898 | 49.53% |
| 936 | GBR | 2018-06-29 14:50:37 | 700 | $3.83500 | Ex. D | 1,056,598 | 49.56% |
| 937 | GBR | 2018-06-29 14:50:38 | 700 | $3.83500 | Ex. D | 1,057,298 | 49.59% |
| 938 | GBR | 2018-06-29 14:50:39 | 700 | $3.84000 | Ex. D | 1,057,998 | 49.63% |
| 939 | GBR | 2018-06-29 14:50:39 | 700 | $3.83643 | Ex. D | 1,058,698 | 49.66% |
| 940 | GBR | 2018-06-29 14:50:41 | 700 | $3.84000 | Ex. D | 1,059,398 | 49.69% |
| 941 | GBR | 2018-06-29 14:50:47 | 700 | $3.87500 | Ex. D | 1,060,098 | 49.72% |
| 942 | GBR | 2018-06-29 14:50:48 | 700 | $3.87867 | Ex. D | 1,060,798 | 49.76% |
| 943 | GBR | 2018-06-29 14:50:49 | 700 | $3.88000 | Ex. D | 1,061,498 | 49.79% |
| 944 | GBR | 2018-06-29 14:50:53 | 700 | $3.89571 | Ex. D | 1,062,198 | 49.82% |
| 945 | GBR | 2018-06-29 14:50:55 | 350 | $3.90000 | Ex. D | 1,062,548 | 49.84% |
| 946 | GBR | 2018-06-29 14:50:59 | 631 | $3.90000 | Ex. D | 1,063,179 | 49.87% |
| 947 | GBR | 2018-06-29 14:51:01 | 700 | $3.92540 | Ex. D | 1,063,879 | 49.90% |
| 948 | GBR | 2018-06-29 14:51:01 | 700 | $3.91000 | Ex. D | 1,064,579 | 49.93% |
| 949 | GBR | 2018-06-29 14:51:02 | 700 | $3.92540 | Ex. D | 1,065,279 | 49.97% |
| 950 | GBR | 2018-06-29 14:51:03 | 700 | $3.92803 | Ex. D | 1,065,979 | 50.00% |
| 951 | GBR | 2018-06-29 14:51:03 | 700 | $3.92606 | Ex. D | 1,066,679 | 50.03% |
| 952 | GBR | 2018-06-29 14:51:04 | 200 | $3.93000 | Ex. D | 1,066,879 | 50.04% |
| 953 | GBR | 2018-06-29 14:51:11 | 700 | $3.95000 | Ex. D | 1,067,579 | 50.08% |
| 954 | GBR | 2018-06-29 14:54:33 | 250 | $3.92000 | Ex. D | 1,067,829 | 50.09% |
| 955 | GBR | 2018-06-29 14:54:41 | 400 | $3.93000 | Ex. D | 1,068,229 | 50.11% |
| 956 | GBR | 2018-06-29 14:54:42 | 400 | $3.92850 | Ex. D | 1,068,629 | 50.12% |
| 957 | GBR | 2018-06-29 14:54:44 | 400 | $3.92850 | Ex. D | 1,069,029 | 50.14% |
| 958 | GBR | 2018-06-29 14:54:50 | 400 | $3.92000 | Ex. D | 1,069,429 | 50.16% |
| 959 | GBR | 2018-06-29 14:56:00 | 400 | $3.89000 | Ex. D | 1,069,829 | 50.18% |
| 960 | GBR | 2018-06-29 14:56:01 | 400 | $3.89825 | Ex. D | 1,070,229 | 50.20% |
| 961 | GBR | 2018-06-29 14:56:02 | 400 | $3.90000 | Ex. D | 1,070,629 | 50.22% |
| 962 | GBR | 2018-06-29 14:56:02 | 400 | $3.90000 | Ex. D | 1,071,029 | 50.24% |
| 963 | GBR | 2018-06-29 14:56:04 | 400 | $3.90000 | Ex. D | 1,071,429 | 50.26% |
| 964 | GBR | 2018-06-29 14:56:04 | 400 | $3.90000 | Ex. D | 1,071,829 | 50.27% |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 965 | GBR | 2018-06-29 14:56:12 | 400 | $3.90000 | Ex. D | 1,072,229 | 50.29% |
| 966 | GBR | 2018-06-29 14:56:14 | 400 | $3.90000 | Ex. D | 1,072,629 | 50.31% |
| 967 | GBR | 2018-06-29 14:56:19 | 400 | $3.89000 | Ex. D | 1,073,029 | 50.33% |
| 968 | GBR | 2018-06-29 15:14:04 | -4485 | $3.80535 | Ex. D | 1,068,544 | 50.12% |
| 969 | GBR | 2018-06-29 15:16:13 | -1451 | $4.05000 | Ex. D | 1,067,093 | 50.05% |
| 970 | GBR | 2018-06-29 15:16:19 | -700 | $4.05571 | Ex. D | 1,066,393 | 50.02% |
| 971 | GBR | 2018-06-29 15:16:27 | -2331 | $4.05000 | Ex. D | 1,064,062 | 49.91% |
| 972 | GBR | 2018-06-29 15:16:31 | -151 | $4.05060 | Ex. D | 1,063,911 | 49.90% |
| 973 | GBR | 2018-06-29 15:19:30 | -2500 | $4.10000 | Ex. D | 1,061,411 | 49.79% |
| 974 | GBR | 2018-06-29 15:19:54 | -2500 | $4.12000 | Ex. D | 1,058,911 | 49.67% |
| 975 | GBR | 2018-06-29 15:19:56 | -1200 | $4.14000 | Ex. D | 1,057,711 | 49.61% |
| 976 | GBR | 2018-06-29 15:19:57 | -500 | $4.14000 | Ex. D | 1,057,211 | 49.59% |
| 977 | GBR | 2018-06-29 15:19:58 | -2500 | $4.16000 | Ex. D | 1,054,711 | 49.47% |
| 978 | GBR | 2018-06-29 15:20:18 | -100 | $4.14000 | Ex. D | 1,054,611 | 49.47% |
| 979 | GBR | 2018-06-29 15:20:30 | -139 | $4.18000 | Ex. D | 1,054,472 | 49.46% |
| 980 | GBR | 2018-06-29 15:20:31 | -1561 | $4.18000 | Ex. D | 1,052,911 | 49.39% |
| 981 | GBR | 2018-06-29 15:20:46 | -2500 | $4.20002 | Ex. D | 1,050,411 | 49.27% |
| 982 | GBR | 2018-06-29 15:20:47 | -2500 | $4.22000 | Ex. D | 1,047,911 | 49.15% |
| 983 | GBR | 2018-06-29 15:20:47 | -200 | $4.26000 | Ex. D | 1,047,711 | 49.14% |
| 984 | GBR | 2018-06-29 15:20:47 | -1811 | $4.24110 | Ex. D | 1,045,900 | 49.06% |
| 985 | GBR | 2018-06-29 15:22:39 | 3242 | $3.88969 | Ex. D | 1,049,142 | 49.21% |
| 986 | GBR | 2018-06-29 15:22:51 | 5000 | $3.99898 | Ex. D | 1,054,142 | 49.45% |
| 987 | GBR | 2018-06-29 15:22:56 | 400 | $4.00000 | Ex. D | 1,054,542 | 49.46% |
| 988 | GBR | 2018-06-29 15:26:53 | 5000 | $3.99666 | Ex. D | 1,059,542 | 49.70% |
| 989 | GBR | 2018-06-29 15:34:59 | -39 | $4.24000 | Ex. D | 1,059,503 | 49.70% |
| 990 | GBR | 2018-06-29 15:35:37 | -2200 | $4.26000 | Ex. D | 1,057,303 | 49.59% |
| 991 | GBR | 2018-06-29 15:38:38 | 300 | $3.94000 | Ex. D | 1,057,603 | 49.61% |
| 992 | GBR | 2018-06-29 15:38:39 | 1400 | $3.94714 | Ex. D | 1,059,003 | 49.67% |
| 993 | GBR | 2018-06-29 15:38:43 | 1620 | $3.97383 | Ex. D | 1,060,623 | 49.75% |
| 994 | GBR | 2018-06-29 15:38:43 | 2000 | $3.97658 | Ex. D | 1,062,623 | 49.84% |
| 995 | GBR | 2018-06-29 15:38:47 | 2000 | $3.99000 | Ex. D | 1,064,623 | 49.94% |
| 996 | GBR | 2018-06-29 15:44:25 | 2000 | $3.85842 | Ex. D | 1,066,623 | 50.03% |
| 997 | GBR | 2018-06-29 15:44:26 | 104 | $3.86000 | Ex. D | 1,066,727 | 50.04% |
| 998 | GBR | 2018-06-29 15:44:29 | 2000 | $3.88684 | Ex. D | 1,068,727 | 50.13% |
| 999 | GBR | 2018-06-29 15:44:31 | 950 | $3.88684 | Ex. D | 1,069,677 | 50.17% |
| 1000 | GBR | 2018-06-29 15:44:40 | 2000 | $3.89750 | Ex. D | 1,071,677 | 50.27% |
| 1001 | GBR | 2018-06-29 15:44:41 | 2000 | $3.90000 | Ex. D | 1,073,677 | 50.36% |
| 1002 | GBR | 2018-06-29 15:44:44 | 2000 | $3.96782 | Ex. D | 1,075,677 | 50.46% |
| 1003 | GBR | 2018-06-29 15:59:56 | -200 | $4.34000 | Ex. D | 1,075,477 | 50.45% |
| 1004 | GBR | 2018-06-29 15:59:56 | -300 | $4.30000 | Ex. D | 1,075,177 | 50.43% |
| 1005 | GBR | 2018-06-29 15:59:56 | -300 | $4.32000 | Ex. D | 1,074,877 | 50.42% |
| 1006 | GBR | 2018-06-29 15:59:56 | -1064 | $4.28000 | Ex. D | 1,073,813 | 50.37% |
| 1007 | GBR | 2018-06-29 15:59:57 | -100 | $4.36000 | Ex. D | 1,073,713 | 50.36% |
| 1008 | GBR | 2018-07-02 9:43:41 | -1450 | $10.10000 | Ex. D | 1,072,263 | 50.30% |
| 1009 | GBR | 2018-07-02 9:43:41 | -2100 | $10.15286 | Ex. D | 1,070,163 | 50.20% |
| 1010 | GBR | 2018-07-02 9:43:41 | -5933 | $10.25000 | Ex. D | 1,064,230 | 49.92% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1011 | GBR | 2018-07-02 9:43:47 | -9000 | $10.00000 | Ex. D | 1,055,230 | 49.50% |
| 1012 | GBR | 2018-07-02 10:03:11 | -9313 | $10.38310 | Ex. D | 1,045,917 | 49.06% |
| 1013 | GBR | 2018-07-02 10:03:11 | -15862 | $10.50000 | Ex. D | 1,030,055 | 48.32% |
| 1014 | GBR | 2018-07-02 11:10:38 | -12465 | $11.00000 | Ex. D | 1,017,590 | 47.73% |
| 1015 | GBR | 2018-07-02 11:17:29 | -16905 | $11.50000 | Ex. D | 1,000,685 | 46.94% |
| 1016 | GBR | 2018-07-02 11:32:32 | -100 | $12.00000 | Ex. D | 1,000,585 | 46.93% |
| 1017 | GBR | 2018-07-02 11:35:17 | -10581 | $12.20548 | Ex. D | 990,004 | 46.44% |
| 1018 | GBR | 2018-07-02 11:35:40 | -7088 | $12.36183 | Ex. D | 982,916 | 46.10% |
| 1019 | GBR | 2018-07-02 11:36:18 | -9530 | $12.51735 | Ex. D | 973,386 | 45.66% |
| 1020 | GBR | 2018-07-02 11:36:55 | -9956 | $12.69000 | Ex. D | 963,430 | 45.19% |
| 1021 | GBR | 2018-07-02 11:37:24 | -3293 | $12.72091 | Ex. D | 960,137 | 45.04% |
| 1022 | GBR | 2018-07-03 8:52:02 | -101 | $13.58000 | Ex. D | 960,036 | 45.03% |
| 1023 | GBR | 2018-07-03 8:56:01 | -1000 | $13.59000 | Ex. D | 959,036 | 44.98% |
| 1024 | GBR | 2018-07-03 8:56:02 | -1000 | $13.60000 | Ex. D | 958,036 | 44.94% |
| 1025 | GBR | 2018-07-03 8:58:18 | -1000 | $13.24000 | Ex. D | 957,036 | 44.89% |
| 1026 | GBR | 2018-07-03 9:07:43 | 270 | $12.39000 | Ex. D | 957,306 | 44.90% |
| 1027 | GBR | 2018-07-03 9:08:10 | 4711 | $12.95635 | Ex. D | 962,017 | 45.12% |
| 1028 | GBR | 2018-07-03 9:08:21 | 2875 | $13.00000 | Ex. D | 964,892 | 45.26% |
| 1029 | GBR | 2018-07-03 9:08:28 | -1000 | $13.34000 | Ex. D | 963,892 | 45.21% |
| 1030 | GBR | 2018-07-03 9:08:29 | -1000 | $13.39000 | Ex. D | 962,892 | 45.17% |
| 1031 | GBR | 2018-07-03 9:08:49 | -400 | $13.49000 | Ex. D | 962,492 | 45.15% |
| 1032 | GBR | 2018-07-03 9:08:49 | -1000 | $13.44000 | Ex. D | 961,492 | 45.10% |
| 1033 | GBR | 2018-07-03 9:09:09 | 9400 | $13.47753 | Ex. D | 970,892 | 45.54% |
| 1034 | GBR | 2018-07-03 9:09:11 | -1000 | $13.54000 | Ex. D | 969,892 | 45.49% |
| 1035 | GBR | 2018-07-03 9:09:11 | -1000 | $13.59000 | Ex. D | 968,892 | 45.45% |
| 1036 | GBR | 2018-07-03 9:09:26 | -1000 | $13.61000 | Ex. D | 967,892 | 45.40% |
| 1037 | GBR | 2018-07-03 9:09:26 | -1000 | $13.62000 | Ex. D | 966,892 | 45.35% |
| 1038 | GBR | 2018-07-03 9:09:28 | -1000 | $13.63000 | Ex. D | 965,892 | 45.31% |
| 1039 | GBR | 2018-07-03 9:09:29 | -1000 | $13.64000 | Ex. D | 964,892 | 45.26% |
| 1040 | GBR | 2018-07-03 9:09:29 | -1000 | $13.64000 | Ex. D | 963,892 | 45.21% |
| 1041 | GBR | 2018-07-03 9:09:32 | 8414 | $13.49000 | Ex. D | 972,306 | 45.61% |
| 1042 | GBR | 2018-07-03 9:09:34 | 1436 | $13.49000 | Ex. D | 973,742 | 45.67% |
| 1043 | GBR | 2018-07-03 9:09:50 | -1000 | $13.65000 | Ex. D | 972,742 | 45.63% |
| 1044 | GBR | 2018-07-03 9:09:50 | -3000 | $13.65000 | Ex. D | 969,742 | 45.49% |
| 1045 | GBR | 2018-07-03 9:10:01 | 10000 | $13.49000 | Ex. D | 979,742 | 45.96% |
| 1046 | GBR | 2018-07-03 9:10:32 | -9 | $13.67000 | Ex. D | 979,733 | 45.96% |
| 1047 | GBR | 2018-07-03 9:15:16 | -1000 | $13.16000 | Ex. D | 978,733 | 45.91% |
| 1048 | GBR | 2018-07-03 9:15:16 | -1000 | $13.18000 | Ex. D | 977,733 | 45.86% |
| 1049 | GBR | 2018-07-03 9:15:16 | -1000 | $13.20000 | Ex. D | 976,733 | 45.81% |
| 1050 | GBR | 2018-07-03 9:16:07 | -1000 | $13.22000 | Ex. D | 975,733 | 45.77% |
| 1051 | GBR | 2018-07-03 9:16:10 | -1000 | $13.24000 | Ex. D | 974,733 | 45.72% |
| 1052 | GBR | 2018-07-03 9:16:12 | -100 | $13.32000 | Ex. D | 974,633 | 45.72% |
| 1053 | GBR | 2018-07-03 9:16:12 | -500 | $13.30000 | Ex. D | 974,133 | 45.69% |
| 1054 | GBR | 2018-07-03 9:16:12 | -600 | $13.28000 | Ex. D | 973,533 | 45.66% |
| 1055 | GBR | 2018-07-03 9:16:12 | -1000 | $13.26000 | Ex. D | 972,533 | 45.62% |
| 1056 | GBR | 2018-07-03 9:19:58 | -840 | $12.90000 | Ex. D | 971,693 | 45.58% |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1057 | GBR | 2018-07-03 9:23:52 | -100 | $12.55000 | Ex. D | 971,593 | 45.57% |
| 1058 | GBR | 2018-07-03 9:23:52 | -1433 | $12.50000 | Ex. D | 970,160 | 45.51% |
| 1059 | GBR | 2018-07-03 9:25:04 | -3345 | $12.44000 | Ex. D | 966,815 | 45.35% |
| 1060 | GBR | 2018-07-03 9:27:39 | -3796 | $12.25026 | Ex. D | 963,019 | 45.17% |
| 1061 | GBR | 2018-07-03 9:27:48 | -4000 | $12.15767 | Ex. D | 959,019 | 44.98% |
| 1062 | GBR | 2018-07-03 9:27:52 | -4000 | $12.10238 | Ex. D | 955,019 | 44.80% |
| 1063 | GBR | 2018-07-03 9:27:55 | -2005 | $12.00299 | Ex. D | 953,014 | 44.70% |
| 1064 | GBR | 2018-07-03 9:28:04 | -1433 | $12.00093 | Ex. D | 951,581 | 44.63% |
| 1065 | GBR | 2018-07-03 9:28:15 | -200 | $12.30000 | Ex. D | 951,381 | 44.63% |
| 1066 | GBR | 2018-07-03 9:29:43 | -594 | $12.10000 | Ex. D | 950,787 | 44.60% |
| 1067 | GBR | 2018-07-03 9:30:10 | -1000 | $11.70600 | Ex. D | 949,787 | 44.55% |
| 1068 | GBR | 2018-07-03 9:30:11 | -200 | $11.80000 | Ex. D | 949,587 | 44.54% |
| 1069 | GBR | 2018-07-03 9:30:11 | -2518 | $11.80000 | Ex. D | 947,069 | 44.42% |
| 1070 | GBR | 2018-07-03 9:30:15 | -1199 | $11.33008 | Ex. D | 945,870 | 44.37% |
| 1071 | GBR | 2018-07-03 9:30:15 | -1400 | $11.31571 | Ex. D | 944,470 | 44.30% |
| 1072 | GBR | 2018-07-03 9:30:15 | -4000 | $11.34925 | Ex. D | 940,470 | 44.11% |
| 1073 | GBR | 2018-07-03 9:30:18 | -100 | $11.45000 | Ex. D | 940,370 | 44.11% |
| 1074 | GBR | 2018-07-03 9:30:18 | -883 | $11.45000 | Ex. D | 939,487 | 44.07% |
| 1075 | GBR | 2018-07-03 9:30:18 | -1200 | $11.33417 | Ex. D | 938,287 | 44.01% |
| 1076 | GBR | 2018-07-03 9:30:18 | -1250 | $11.34446 | Ex. D | 937,037 | 43.95% |
| 1077 | GBR | 2018-07-03 9:30:18 | -1400 | $11.32393 | Ex. D | 935,637 | 43.89% |
| 1078 | GBR | 2018-07-03 9:30:18 | -1450 | $11.33621 | Ex. D | 934,187 | 43.82% |
| 1079 | GBR | 2018-07-03 9:30:18 | -1504 | $11.30707 | Ex. D | 932,683 | 43.75% |
| 1080 | GBR | 2018-07-03 9:30:18 | -1557 | $11.30377 | Ex. D | 931,126 | 43.68% |
| 1081 | GBR | 2018-07-03 9:30:18 | -1962 | $11.30225 | Ex. D | 929,164 | 43.58% |
| 1082 | GBR | 2018-07-03 9:30:18 | -2101 | $11.27054 | Ex. D | 927,063 | 43.48% |
| 1083 | GBR | 2018-07-03 9:30:18 | -2147 | $11.28612 | Ex. D | 924,916 | 43.38% |
| 1084 | GBR | 2018-07-03 9:30:18 | -2200 | $11.26773 | Ex. D | 922,716 | 43.28% |
| 1085 | GBR | 2018-07-03 9:30:18 | -3756 | $11.24727 | Ex. D | 918,960 | 43.10% |
| 1086 | GBR | 2018-07-03 9:30:18 | -4000 | $11.24500 | Ex. D | 914,960 | 42.92% |
| 1087 | GBR | 2018-07-03 9:30:39 | -4000 | $10.77471 | Ex. D | 910,960 | 42.73% |
| 1088 | GBR | 2018-07-03 9:30:40 | -4000 | $10.73989 | Ex. D | 906,960 | 42.54% |
| 1089 | GBR | 2018-07-03 9:30:40 | -4000 | $10.74250 | Ex. D | 902,960 | 42.35% |
| 1090 | GBR | 2018-07-03 9:30:45 | -4000 | $10.65429 | Ex. D | 898,960 | 42.17% |
| 1091 | GBR | 2018-07-03 9:30:45 | -4000 | $10.67995 | Ex. D | 894,960 | 41.98% |
| 1092 | GBR | 2018-07-03 9:30:46 | -900 | $10.63000 | Ex. D | 894,060 | 41.94% |
| 1093 | GBR | 2018-07-03 9:30:46 | -1390 | $10.63000 | Ex. D | 892,670 | 41.87% |
| 1094 | GBR | 2018-07-03 9:30:46 | -4000 | $10.59160 | Ex. D | 888,670 | 41.68% |
| 1095 | GBR | 2018-07-03 9:30:46 | -4000 | $10.66925 | Ex. D | 884,670 | 41.50% |
| 1096 | GBR | 2018-07-03 9:30:58 | -2188 | $10.50000 | Ex. D | 882,482 | 41.39% |
| 1097 | GBR | 2018-07-03 9:30:59 | -2431 | $10.50000 | Ex. D | 880,051 | 41.28% |
| 1098 | GBR | 2018-07-03 9:30:59 | -2666 | $10.50000 | Ex. D | 877,385 | 41.15% |
| 1099 | GBR | 2018-07-03 9:30:59 | -4000 | $10.42014 | Ex. D | 873,385 | 40.97% |
| 1100 | GBR | 2018-07-03 9:31:02 | -1768 | $10.35566 | Ex. D | 871,617 | 40.88% |
| 1101 | GBR | 2018-07-03 9:31:03 | -700 | $10.16714 | Ex. D | 870,917 | 40.85% |
| 1102 | GBR | 2018-07-03 9:31:04 | -600 | $10.15000 | Ex. D | 870,317 | 40.82% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1103 | GBR | 2018-07-03 9:31:04 | -1000 | $10.15000 | Ex. D | 869,317 | 40.78% |
| 1104 | GBR | 2018-07-03 9:31:05 | -212 | $10.15057 | Ex. D | 869,105 | 40.77% |
| 1105 | GBR | 2018-07-03 9:31:06 | -2194 | $9.86820 | Ex. D | 866,911 | 40.66% |
| 1106 | GBR | 2018-07-03 9:31:08 | -100 | $9.99000 | Ex. D | 866,811 | 40.66% |
| 1107 | GBR | 2018-07-03 9:31:08 | -100 | $9.99000 | Ex. D | 866,711 | 40.65% |
| 1108 | GBR | 2018-07-03 9:31:08 | -100 | $9.99000 | Ex. D | 866,611 | 40.65% |
| 1109 | GBR | 2018-07-03 9:31:08 | -100 | $9.99000 | Ex. D | 866,511 | 40.64% |
| 1110 | GBR | 2018-07-03 9:31:08 | -100 | $9.99000 | Ex. D | 866,411 | 40.64% |
| 1111 | GBR | 2018-07-03 9:31:08 | -100 | $9.99000 | Ex. D | 866,311 | 40.63% |
| 1112 | GBR | 2018-07-03 9:31:08 | -100 | $9.99000 | Ex. D | 866,211 | 40.63% |
| 1113 | GBR | 2018-07-03 9:31:08 | -100 | $9.99000 | Ex. D | 866,111 | 40.63% |
| 1114 | GBR | 2018-07-03 9:31:08 | -100 | $9.99000 | Ex. D | 866,011 | 40.62% |
| 1115 | GBR | 2018-07-03 9:31:08 | -200 | $9.81000 | Ex. D | 865,811 | 40.61% |
| 1116 | GBR | 2018-07-03 9:31:08 | -200 | $9.81000 | Ex. D | 865,611 | 40.60% |
| 1117 | GBR | 2018-07-03 9:31:08 | -200 | $9.81000 | Ex. D | 865,411 | 40.59% |
| 1118 | GBR | 2018-07-03 9:31:08 | -200 | $9.81000 | Ex. D | 865,211 | 40.58% |
| 1119 | GBR | 2018-07-03 9:31:08 | -200 | $9.81000 | Ex. D | 865,011 | 40.57% |
| 1120 | GBR | 2018-07-03 9:31:08 | -305 | $9.74803 | Ex. D | 864,706 | 40.56% |
| 1121 | GBR | 2018-07-03 9:31:08 | -350 | $9.73286 | Ex. D | 864,356 | 40.54% |
| 1122 | GBR | 2018-07-03 9:31:08 | -828 | $9.84932 | Ex. D | 863,528 | 40.50% |
| 1123 | GBR | 2018-07-03 9:31:08 | -1330 | $9.65707 | Ex. D | 862,198 | 40.44% |
| 1124 | GBR | 2018-07-03 9:31:09 | -25 | $9.91000 | Ex. D | 862,173 | 40.44% |
| 1125 | GBR | 2018-07-03 9:31:09 | -100 | $9.91000 | Ex. D | 862,073 | 40.44% |
| 1126 | GBR | 2018-07-03 9:31:09 | -600 | $9.84333 | Ex. D | 861,473 | 40.41% |
| 1127 | GBR | 2018-07-03 9:31:09 | -700 | $9.84143 | Ex. D | 860,773 | 40.38% |
| 1128 | GBR | 2018-07-03 9:31:09 | -702 | $9.84140 | Ex. D | 860,071 | 40.34% |
| 1129 | GBR | 2018-07-03 9:31:09 | -700 | $9.90000 | Ex. D | 859,371 | 40.31% |
| 1130 | GBR | 2018-07-03 9:31:09 | -700 | $9.90000 | Ex. D | 858,671 | 40.28% |
| 1131 | GBR | 2018-07-03 9:31:09 | -700 | $9.90000 | Ex. D | 857,971 | 40.24% |
| 1132 | GBR | 2018-07-03 9:31:09 | -700 | $9.90000 | Ex. D | 857,271 | 40.21% |
| 1133 | GBR | 2018-07-03 9:31:09 | -700 | $9.90000 | Ex. D | 856,571 | 40.18% |
| 1134 | GBR | 2018-07-03 9:31:09 | -700 | $9.90000 | Ex. D | 855,871 | 40.15% |
| 1135 | GBR | 2018-07-03 9:31:09 | -700 | $9.90000 | Ex. D | 855,171 | 40.11% |
| 1136 | GBR | 2018-07-03 9:31:09 | -700 | $9.90000 | Ex. D | 854,471 | 40.08% |
| 1137 | GBR | 2018-07-03 9:31:09 | -700 | $9.90000 | Ex. D | 853,771 | 40.05% |
| 1138 | GBR | 2018-07-03 9:31:09 | -700 | $9.90000 | Ex. D | 853,071 | 40.01% |
| 1139 | GBR | 2018-07-03 9:31:09 | -800 | $9.90000 | Ex. D | 852,271 | 39.98% |
| 1140 | GBR | 2018-07-03 9:31:09 | -800 | $9.90000 | Ex. D | 851,471 | 39.94% |
| 1141 | GBR | 2018-07-03 9:31:09 | -800 | $9.90000 | Ex. D | 850,671 | 39.90% |
| 1142 | GBR | 2018-07-03 9:31:09 | -3251 | $9.83246 | Ex. D | 847,420 | 39.75% |
| 1143 | GBR | 2018-07-03 9:31:10 | -300 | $9.87000 | Ex. D | 847,120 | 39.73% |
| 1144 | GBR | 2018-07-03 9:31:10 | -300 | $9.87000 | Ex. D | 846,820 | 39.72% |
| 1145 | GBR | 2018-07-03 9:31:10 | -2600 | $9.87000 | Ex. D | 844,220 | 39.60% |
| 1146 | GBR | 2018-07-03 9:31:10 | -4000 | $9.87000 | Ex. D | 840,220 | 39.41% |
| 1147 | GBR | 2018-07-03 9:31:10 | -4000 | $9.87000 | Ex. D | 836,220 | 39.22% |
| 1148 | GBR | 2018-07-03 9:31:12 | -200 | $9.83000 | Ex. D | 836,020 | 39.21% |

|   | A | B | C | D | E | F | G |
|---|------|----------------|--------|----------|--------|---------|--------|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1149 | GBR | 2018-07-03 9:31:12 | -300 | $9.83000 | Ex. D | 835,720 | 39.20% |
| 1150 | GBR | 2018-07-03 9:31:12 | -300 | $9.83000 | Ex. D | 835,420 | 39.19% |
| 1151 | GBR | 2018-07-03 9:31:12 | -300 | $9.83000 | Ex. D | 835,120 | 39.17% |
| 1152 | GBR | 2018-07-03 9:31:12 | -300 | $9.83000 | Ex. D | 834,820 | 39.16% |
| 1153 | GBR | 2018-07-03 9:31:12 | -300 | $9.83000 | Ex. D | 834,520 | 39.14% |
| 1154 | GBR | 2018-07-03 9:31:12 | -300 | $9.83000 | Ex. D | 834,220 | 39.13% |
| 1155 | GBR | 2018-07-03 9:31:12 | -300 | $9.83000 | Ex. D | 833,920 | 39.12% |
| 1156 | GBR | 2018-07-03 9:31:12 | -300 | $9.83000 | Ex. D | 833,620 | 39.10% |
| 1157 | GBR | 2018-07-03 9:31:12 | -300 | $9.83000 | Ex. D | 833,320 | 39.09% |
| 1158 | GBR | 2018-07-03 9:31:12 | -2100 | $9.83000 | Ex. D | 831,220 | 38.99% |
| 1159 | GBR | 2018-07-03 9:31:15 | -984 | $9.80780 | Ex. D | 830,236 | 38.94% |
| 1160 | GBR | 2018-07-03 9:31:16 | -200 | $9.75500 | Ex. D | 830,036 | 38.93% |
| 1161 | GBR | 2018-07-03 9:31:16 | -300 | $9.65000 | Ex. D | 829,736 | 38.92% |
| 1162 | GBR | 2018-07-03 9:31:16 | -500 | $9.65000 | Ex. D | 829,236 | 38.90% |
| 1163 | GBR | 2018-07-03 9:31:16 | -1100 | $9.65364 | Ex. D | 828,136 | 38.84% |
| 1164 | GBR | 2018-07-03 9:31:16 | -2203 | $9.76501 | Ex. D | 825,933 | 38.74% |
| 1165 | GBR | 2018-07-03 9:31:16 | -2600 | $9.65923 | Ex. D | 823,333 | 38.62% |
| 1166 | GBR | 2018-07-03 9:31:16 | -3800 | $9.66120 | Ex. D | 819,533 | 38.44% |
| 1167 | GBR | 2018-07-03 9:31:17 | -4000 | $9.59030 | Ex. D | 815,533 | 38.25% |
| 1168 | GBR | 2018-07-03 9:31:21 | -4000 | $9.60648 | Ex. D | 811,533 | 38.07% |
| 1169 | GBR | 2018-07-03 9:31:22 | -100 | $9.45000 | Ex. D | 811,433 | 38.06% |
| 1170 | GBR | 2018-07-03 9:31:22 | -349 | $9.50000 | Ex. D | 811,084 | 38.04% |
| 1171 | GBR | 2018-07-03 9:31:22 | -1300 | $9.42308 | Ex. D | 809,784 | 37.98% |
| 1172 | GBR | 2018-07-03 9:31:22 | -1552 | $9.38517 | Ex. D | 808,232 | 37.91% |
| 1173 | GBR | 2018-07-03 9:31:22 | -1850 | $9.42000 | Ex. D | 806,382 | 37.82% |
| 1174 | GBR | 2018-07-03 9:31:22 | -3249 | $9.53262 | Ex. D | 803,133 | 37.67% |
| 1175 | GBR | 2018-07-03 9:31:22 | -4000 | $9.50000 | Ex. D | 799,133 | 37.48% |
| 1176 | GBR | 2018-07-03 9:31:22 | -4000 | $9.54798 | Ex. D | 795,133 | 37.30% |
| 1177 | GBR | 2018-07-03 9:31:22 | -4000 | $9.54906 | Ex. D | 791,133 | 37.11% |
| 1178 | GBR | 2018-07-03 9:31:23 | -100 | $9.42000 | Ex. D | 791,033 | 37.10% |
| 1179 | GBR | 2018-07-03 9:31:23 | -100 | $9.42000 | Ex. D | 790,933 | 37.10% |
| 1180 | GBR | 2018-07-03 9:31:23 | -300 | $9.42000 | Ex. D | 790,633 | 37.09% |
| 1181 | GBR | 2018-07-03 9:31:23 | -300 | $9.42000 | Ex. D | 790,333 | 37.07% |
| 1182 | GBR | 2018-07-03 9:31:23 | -500 | $9.37000 | Ex. D | 789,833 | 37.05% |
| 1183 | GBR | 2018-07-03 9:31:23 | -500 | $9.42000 | Ex. D | 789,333 | 37.02% |
| 1184 | GBR | 2018-07-03 9:31:23 | -600 | $9.37000 | Ex. D | 788,733 | 37.00% |
| 1185 | GBR | 2018-07-03 9:31:23 | -900 | $9.37000 | Ex. D | 787,833 | 36.95% |
| 1186 | GBR | 2018-07-03 9:31:23 | -1250 | $9.38280 | Ex. D | 786,583 | 36.90% |
| 1187 | GBR | 2018-07-03 9:31:23 | -1300 | $9.38231 | Ex. D | 785,283 | 36.83% |
| 1188 | GBR | 2018-07-03 9:31:23 | -4000 | $9.34025 | Ex. D | 781,283 | 36.65% |
| 1189 | GBR | 2018-07-03 9:31:23 | -4000 | $9.37000 | Ex. D | 777,283 | 36.46% |
| 1190 | GBR | 2018-07-03 9:31:24 | -4000 | $9.34000 | Ex. D | 773,283 | 36.27% |
| 1191 | GBR | 2018-07-03 9:31:24 | -4000 | $9.34000 | Ex. D | 769,283 | 36.08% |
| 1192 | GBR | 2018-07-03 9:31:24 | -4000 | $9.34000 | Ex. D | 765,283 | 35.90% |
| 1193 | GBR | 2018-07-03 9:31:24 | -4000 | $9.34000 | Ex. D | 761,283 | 35.71% |
| 1194 | GBR | 2018-07-03 9:31:24 | -4000 | $9.34100 | Ex. D | 757,283 | 35.52% |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1195 | GBR | 2018-07-03 9:31:27 | -500 | $9.37000 | Ex. D | 756,783 | 35.50% |
| 1196 | GBR | 2018-07-03 9:31:27 | -600 | $9.37000 | Ex. D | 756,183 | 35.47% |
| 1197 | GBR | 2018-07-03 9:31:27 | -1276 | $9.37000 | Ex. D | 754,907 | 35.41% |
| 1198 | GBR | 2018-07-03 9:31:29 | -2025 | $9.23000 | Ex. D | 752,882 | 35.31% |
| 1199 | GBR | 2018-07-03 9:31:29 | -2521 | $9.23159 | Ex. D | 750,361 | 35.20% |
| 1200 | GBR | 2018-07-03 9:31:29 | -3868 | $9.23414 | Ex. D | 746,493 | 35.01% |
| 1201 | GBR | 2018-07-03 9:31:29 | -4000 | $9.15715 | Ex. D | 742,493 | 34.83% |
| 1202 | GBR | 2018-07-03 9:31:29 | -4000 | $9.23000 | Ex. D | 738,493 | 34.64% |
| 1203 | GBR | 2018-07-03 9:31:29 | -4000 | $9.27375 | Ex. D | 734,493 | 34.45% |
| 1204 | GBR | 2018-07-03 9:31:29 | -4000 | $9.28400 | Ex. D | 730,493 | 34.26% |
| 1205 | GBR | 2018-07-03 9:31:42 | -4000 | $9.59219 | Ex. D | 726,493 | 34.08% |
| 1206 | GBR | 2018-07-03 9:31:43 | -4000 | $9.38229 | Ex. D | 722,493 | 33.89% |
| 1207 | GBR | 2018-07-03 9:31:43 | -4000 | $9.50535 | Ex. D | 718,493 | 33.70% |
| 1208 | GBR | 2018-07-03 9:31:43 | -4000 | $9.51128 | Ex. D | 714,493 | 33.51% |
| 1209 | GBR | 2018-07-03 9:31:44 | -4000 | $9.34310 | Ex. D | 710,493 | 33.33% |
| 1210 | GBR | 2018-07-03 9:31:44 | -4000 | $9.37000 | Ex. D | 706,493 | 33.14% |
| 1211 | GBR | 2018-07-03 9:31:44 | -4000 | $9.37963 | Ex. D | 702,493 | 32.95% |
| 1212 | GBR | 2018-07-03 9:31:45 | -4000 | $9.37000 | Ex. D | 698,493 | 32.76% |
| 1213 | GBR | 2018-07-03 9:31:45 | -4000 | $9.37000 | Ex. D | 694,493 | 32.58% |
| 1214 | GBR | 2018-07-03 9:31:46 | -4000 | $9.20600 | Ex. D | 690,493 | 32.39% |
| 1215 | GBR | 2018-07-03 9:31:46 | -4000 | $9.23595 | Ex. D | 686,493 | 32.20% |
| 1216 | GBR | 2018-07-03 9:31:46 | -4000 | $9.34590 | Ex. D | 682,493 | 32.01% |
| 1217 | GBR | 2018-07-03 9:31:47 | -4000 | $9.20350 | Ex. D | 678,493 | 31.83% |
| 1218 | GBR | 2018-07-03 9:32:04 | -300 | $9.55000 | Ex. D | 678,193 | 31.81% |
| 1219 | GBR | 2018-07-03 9:32:05 | -200 | $9.55000 | Ex. D | 677,993 | 31.80% |
| 1220 | GBR | 2018-07-03 9:32:07 | -100 | $9.54000 | Ex. D | 677,893 | 31.80% |
| 1221 | GBR | 2018-07-03 9:32:07 | -100 | $9.55000 | Ex. D | 677,793 | 31.79% |
| 1222 | GBR | 2018-07-03 9:32:07 | -230 | $9.54000 | Ex. D | 677,563 | 31.78% |
| 1223 | GBR | 2018-07-03 9:32:09 | -100 | $9.52000 | Ex. D | 677,463 | 31.78% |
| 1224 | GBR | 2018-07-03 9:32:09 | -600 | $9.38000 | Ex. D | 676,863 | 31.75% |
| 1225 | GBR | 2018-07-03 9:32:09 | -780 | $9.45026 | Ex. D | 676,083 | 31.71% |
| 1226 | GBR | 2018-07-03 9:32:10 | -300 | $9.18000 | Ex. D | 675,783 | 31.70% |
| 1227 | GBR | 2018-07-03 9:32:10 | -390 | $9.18513 | Ex. D | 675,393 | 31.68% |
| 1228 | GBR | 2018-07-03 9:32:10 | -700 | $9.32000 | Ex. D | 674,693 | 31.65% |
| 1229 | GBR | 2018-07-03 9:32:10 | -1100 | $9.18000 | Ex. D | 673,593 | 31.60% |
| 1230 | GBR | 2018-07-03 9:32:12 | -3334 | $9.08000 | Ex. D | 670,259 | 31.44% |
| 1231 | GBR | 2018-07-03 9:32:13 | -1600 | $9.08000 | Ex. D | 668,659 | 31.36% |
| 1232 | GBR | 2018-07-03 9:32:13 | -1966 | $9.08000 | Ex. D | 666,693 | 31.27% |
| 1233 | GBR | 2018-07-03 9:32:18 | -100 | $8.88000 | Ex. D | 666,593 | 31.27% |
| 1234 | GBR | 2018-07-03 9:32:18 | -500 | $8.88822 | Ex. D | 666,093 | 31.24% |
| 1235 | GBR | 2018-07-03 9:32:18 | -2100 | $8.90217 | Ex. D | 663,993 | 31.15% |
| 1236 | GBR | 2018-07-03 9:32:18 | -2200 | $8.90097 | Ex. D | 661,793 | 31.04% |
| 1237 | GBR | 2018-07-03 9:32:18 | -3600 | $8.95333 | Ex. D | 658,193 | 30.87% |
| 1238 | GBR | 2018-07-03 9:32:19 | -23 | $8.82000 | Ex. D | 658,170 | 30.87% |
| 1239 | GBR | 2018-07-03 9:32:19 | -70 | $8.81000 | Ex. D | 658,100 | 30.87% |
| 1240 | GBR | 2018-07-03 9:32:19 | -100 | $8.81000 | Ex. D | 658,000 | 30.86% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1241 | GBR | 2018-07-03 9:32:19 | -100 | $8.81000 | Ex. D | 657,900 | 30.86% |
| 1242 | GBR | 2018-07-03 9:32:19 | -100 | $8.81000 | Ex. D | 657,800 | 30.85% |
| 1243 | GBR | 2018-07-03 9:32:19 | -100 | $8.81000 | Ex. D | 657,700 | 30.85% |
| 1244 | GBR | 2018-07-03 9:32:19 | -100 | $8.87000 | Ex. D | 657,600 | 30.85% |
| 1245 | GBR | 2018-07-03 9:32:19 | -200 | $8.81000 | Ex. D | 657,400 | 30.84% |
| 1246 | GBR | 2018-07-03 9:32:19 | -200 | $8.81000 | Ex. D | 657,200 | 30.83% |
| 1247 | GBR | 2018-07-03 9:32:19 | -200 | $8.81000 | Ex. D | 657,000 | 30.82% |
| 1248 | GBR | 2018-07-03 9:32:19 | -200 | $8.84000 | Ex. D | 656,800 | 30.81% |
| 1249 | GBR | 2018-07-03 9:32:19 | -300 | $8.81000 | Ex. D | 656,500 | 30.79% |
| 1250 | GBR | 2018-07-03 9:32:19 | -400 | $8.81000 | Ex. D | 656,100 | 30.77% |
| 1251 | GBR | 2018-07-03 9:32:19 | -1000 | $8.81000 | Ex. D | 655,100 | 30.73% |
| 1252 | GBR | 2018-07-03 9:32:20 | -45 | $8.78000 | Ex. D | 655,055 | 30.73% |
| 1253 | GBR | 2018-07-03 9:32:20 | -200 | $8.78000 | Ex. D | 654,855 | 30.72% |
| 1254 | GBR | 2018-07-03 9:32:20 | -1720 | $8.69047 | Ex. D | 653,135 | 30.64% |
| 1255 | GBR | 2018-07-03 9:32:20 | -1800 | $8.80000 | Ex. D | 651,335 | 30.55% |
| 1256 | GBR | 2018-07-03 9:32:21 | -400 | $8.68000 | Ex. D | 650,935 | 30.53% |
| 1257 | GBR | 2018-07-03 9:32:21 | -400 | $8.68000 | Ex. D | 650,535 | 30.51% |
| 1258 | GBR | 2018-07-03 9:32:21 | -500 | $8.68000 | Ex. D | 650,035 | 30.49% |
| 1259 | GBR | 2018-07-03 9:32:28 | -4000 | $8.80000 | Ex. D | 646,035 | 30.30% |
| 1260 | GBR | 2018-07-03 9:32:28 | -4000 | $8.80000 | Ex. D | 642,035 | 30.12% |
| 1261 | GBR | 2018-07-03 9:32:29 | -4000 | $8.80000 | Ex. D | 638,035 | 29.93% |
| 1262 | GBR | 2018-07-03 9:32:29 | -4000 | $8.80000 | Ex. D | 634,035 | 29.74% |
| 1263 | GBR | 2018-07-03 9:32:31 | -4000 | $8.80000 | Ex. D | 630,035 | 29.55% |
| 1264 | GBR | 2018-07-03 9:32:31 | -4000 | $8.80000 | Ex. D | 626,035 | 29.36% |
| 1265 | GBR | 2018-07-03 9:32:34 | -4000 | $8.80000 | Ex. D | 622,035 | 29.18% |
| 1266 | GBR | 2018-07-03 9:32:35 | -3090 | $8.80000 | Ex. D | 618,945 | 29.03% |
| 1267 | GBR | 2018-07-03 9:32:36 | -4000 | $8.85000 | Ex. D | 614,945 | 28.84% |
| 1268 | GBR | 2018-07-03 9:32:37 | -4000 | $8.85000 | Ex. D | 610,945 | 28.66% |
| 1269 | GBR | 2018-07-03 9:32:37 | -4000 | $8.85025 | Ex. D | 606,945 | 28.47% |
| 1270 | GBR | 2018-07-03 9:32:37 | -4000 | $8.85050 | Ex. D | 602,945 | 28.28% |
| 1271 | GBR | 2018-07-03 9:32:37 | -4000 | $8.90000 | Ex. D | 598,945 | 28.09% |
| 1272 | GBR | 2018-07-03 9:32:37 | -4000 | $8.90000 | Ex. D | 594,945 | 27.91% |
| 1273 | GBR | 2018-07-03 9:32:37 | -4000 | $8.90000 | Ex. D | 590,945 | 27.72% |
| 1274 | GBR | 2018-07-03 9:32:37 | -4000 | $8.90031 | Ex. D | 586,945 | 27.53% |
| 1275 | GBR | 2018-07-03 9:32:44 | -4000 | $8.95000 | Ex. D | 582,945 | 27.34% |
| 1276 | GBR | 2018-07-03 9:32:44 | -4000 | $8.95215 | Ex. D | 578,945 | 27.16% |
| 1277 | GBR | 2018-07-03 9:32:47 | -4000 | $9.00000 | Ex. D | 574,945 | 26.97% |
| 1278 | GBR | 2018-07-03 9:32:47 | -4000 | $9.01400 | Ex. D | 570,945 | 26.78% |
| 1279 | GBR | 2018-07-03 9:32:48 | -4000 | $9.05625 | Ex. D | 566,945 | 26.59% |
| 1280 | GBR | 2018-07-03 9:32:49 | -4000 | $9.15000 | Ex. D | 562,945 | 26.41% |
| 1281 | GBR | 2018-07-03 9:32:54 | -4000 | $9.10875 | Ex. D | 558,945 | 26.22% |
| 1282 | GBR | 2018-07-03 9:32:58 | -4000 | $9.16125 | Ex. D | 554,945 | 26.03% |
| 1283 | GBR | 2018-07-03 9:33:00 | -4000 | $9.20000 | Ex. D | 550,945 | 25.84% |
| 1284 | GBR | 2018-07-03 9:33:05 | -4000 | $9.25000 | Ex. D | 546,945 | 25.65% |
| 1285 | GBR | 2018-07-03 9:33:05 | -4000 | $9.25000 | Ex. D | 542,945 | 25.47% |
| 1286 | GBR | 2018-07-03 9:33:14 | -4000 | $9.21339 | Ex. D | 538,945 | 25.28% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1287 | GBR | 2018-07-03 9:33:15 | -50 | $9.15000 | Ex. D | 538,895 | 25.28% |
| 1288 | GBR | 2018-07-03 9:33:15 | -2300 | $9.15130 | Ex. D | 536,595 | 25.17% |
| 1289 | GBR | 2018-07-03 9:33:15 | -3601 | $9.20197 | Ex. D | 532,994 | 25.00% |
| 1290 | GBR | 2018-07-03 9:33:16 | -100 | $9.15000 | Ex. D | 532,894 | 25.00% |
| 1291 | GBR | 2018-07-03 9:33:16 | -200 | $9.15000 | Ex. D | 532,694 | 24.99% |
| 1292 | GBR | 2018-07-03 9:33:23 | -100 | $9.05000 | Ex. D | 532,594 | 24.98% |
| 1293 | GBR | 2018-07-03 9:33:27 | -4000 | $8.97000 | Ex. D | 528,594 | 24.79% |
| 1294 | GBR | 2018-07-03 9:33:34 | -4000 | $9.02263 | Ex. D | 524,594 | 24.61% |
| 1295 | GBR | 2018-07-03 9:33:37 | -3079 | $9.12000 | Ex. D | 521,515 | 24.46% |
| 1296 | GBR | 2018-07-03 9:33:37 | -4000 | $9.07150 | Ex. D | 517,515 | 24.27% |
| 1297 | GBR | 2018-07-03 9:33:43 | -1885 | $9.12000 | Ex. D | 515,630 | 24.19% |
| 1298 | GBR | 2018-07-03 9:33:45 | -100 | $8.98000 | Ex. D | 515,530 | 24.18% |
| 1299 | GBR | 2018-07-03 9:33:53 | -4000 | $8.75000 | Ex. D | 511,530 | 23.99% |
| 1300 | GBR | 2018-07-03 9:33:54 | -900 | $8.70000 | Ex. D | 510,630 | 23.95% |
| 1301 | GBR | 2018-07-03 9:33:54 | -1000 | $8.56000 | Ex. D | 509,630 | 23.90% |
| 1302 | GBR | 2018-07-03 9:33:54 | -1100 | $8.65182 | Ex. D | 508,530 | 23.85% |
| 1303 | GBR | 2018-07-03 9:33:54 | -4000 | $8.59000 | Ex. D | 504,530 | 23.67% |
| 1304 | GBR | 2018-07-03 9:33:54 | -4000 | $8.60275 | Ex. D | 500,530 | 23.48% |
| 1305 | GBR | 2018-07-03 9:33:54 | -4000 | $8.70054 | Ex. D | 496,530 | 23.29% |
| 1306 | GBR | 2018-07-03 9:33:55 | -300 | $8.48000 | Ex. D | 496,230 | 23.28% |
| 1307 | GBR | 2018-07-03 9:33:57 | -900 | $8.38000 | Ex. D | 495,330 | 23.23% |
| 1308 | GBR | 2018-07-03 9:33:57 | -1600 | $8.38000 | Ex. D | 493,730 | 23.16% |
| 1309 | GBR | 2018-07-03 9:34:01 | -4000 | $8.76000 | Ex. D | 489,730 | 22.97% |
| 1310 | GBR | 2018-07-03 9:34:05 | -950 | $8.63000 | Ex. D | 488,780 | 22.93% |
| 1311 | GBR | 2018-07-03 9:34:06 | -1050 | $8.63000 | Ex. D | 487,730 | 22.88% |
| 1312 | GBR | 2018-07-03 9:34:07 | -300 | $8.63000 | Ex. D | 487,430 | 22.86% |
| 1313 | GBR | 2018-07-03 9:34:09 | -150 | $8.63000 | Ex. D | 487,280 | 22.86% |
| 1314 | GBR | 2018-07-03 9:34:09 | -300 | $8.60167 | Ex. D | 486,980 | 22.84% |
| 1315 | GBR | 2018-07-03 9:34:10 | -700 | $8.56000 | Ex. D | 486,280 | 22.81% |
| 1316 | GBR | 2018-07-03 9:34:10 | -3000 | $8.56000 | Ex. D | 483,280 | 22.67% |
| 1317 | GBR | 2018-07-03 9:34:11 | -200 | $8.40000 | Ex. D | 483,080 | 22.66% |
| 1318 | GBR | 2018-07-03 9:34:11 | -200 | $8.41000 | Ex. D | 482,880 | 22.65% |
| 1319 | GBR | 2018-07-03 9:34:11 | -400 | $8.43000 | Ex. D | 482,480 | 22.63% |
| 1320 | GBR | 2018-07-03 9:34:11 | -401 | $8.46254 | Ex. D | 482,079 | 22.61% |
| 1321 | GBR | 2018-07-03 9:34:11 | -800 | $8.40778 | Ex. D | 481,279 | 22.57% |
| 1322 | GBR | 2018-07-03 9:34:11 | -1600 | $8.43000 | Ex. D | 479,679 | 22.50% |
| 1323 | GBR | 2018-07-03 9:34:11 | -1871 | $8.51022 | Ex. D | 477,808 | 22.41% |
| 1324 | GBR | 2018-07-03 9:34:11 | -2445 | $8.41093 | Ex. D | 475,363 | 22.30% |
| 1325 | GBR | 2018-07-03 9:34:11 | -4000 | $8.41593 | Ex. D | 471,363 | 22.11% |
| 1326 | GBR | 2018-07-03 9:34:12 | -1000 | $8.36300 | Ex. D | 470,363 | 22.06% |
| 1327 | GBR | 2018-07-03 9:34:12 | -4000 | $8.32000 | Ex. D | 466,363 | 21.88% |
| 1328 | GBR | 2018-07-03 9:34:12 | -4000 | $8.33000 | Ex. D | 462,363 | 21.69% |
| 1329 | GBR | 2018-07-03 9:34:12 | -4000 | $8.34150 | Ex. D | 458,363 | 21.50% |
| 1330 | GBR | 2018-07-03 9:34:13 | -4000 | $8.32000 | Ex. D | 454,363 | 21.31% |
| 1331 | GBR | 2018-07-03 9:34:13 | -4000 | $8.32000 | Ex. D | 450,363 | 21.12% |
| 1332 | GBR | 2018-07-03 9:34:27 | -4000 | $8.06075 | Ex. D | 446,363 | 20.94% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1333 | GBR | 2018-07-03 9:34:28 | -4000 | $8.19000 | Ex. D | 442,363 | 20.75% |
| 1334 | GBR | 2018-07-03 9:34:28 | -4000 | $8.19000 | Ex. D | 438,363 | 20.56% |
| 1335 | GBR | 2018-07-03 9:34:28 | -4000 | $8.19000 | Ex. D | 434,363 | 20.37% |
| 1336 | GBR | 2018-07-03 9:34:33 | -4000 | $8.32000 | Ex. D | 430,363 | 20.19% |
| 1337 | GBR | 2018-07-03 9:34:33 | -4000 | $8.32000 | Ex. D | 426,363 | 20.00% |
| 1338 | GBR | 2018-07-03 9:34:33 | -4000 | $8.32050 | Ex. D | 422,363 | 19.81% |
| 1339 | GBR | 2018-07-03 9:34:37 | -830 | $8.33000 | Ex. D | 421,533 | 19.77% |
| 1340 | GBR | 2018-07-03 9:34:43 | -100 | $8.38000 | Ex. D | 421,433 | 19.77% |
| 1341 | GBR | 2018-07-03 9:34:43 | -100 | $8.40000 | Ex. D | 421,333 | 19.76% |
| 1342 | GBR | 2018-07-03 9:34:43 | -200 | $8.37000 | Ex. D | 421,133 | 19.75% |
| 1343 | GBR | 2018-07-03 9:34:43 | -1380 | $8.34000 | Ex. D | 419,753 | 19.69% |
| 1344 | GBR | 2018-07-03 9:34:43 | -4000 | $8.34200 | Ex. D | 415,753 | 19.50% |
| 1345 | GBR | 2018-07-03 9:34:45 | -3070 | $8.33000 | Ex. D | 412,683 | 19.36% |
| 1346 | GBR | 2018-07-03 9:34:48 | -2120 | $8.35387 | Ex. D | 410,563 | 19.26% |
| 1347 | GBR | 2018-07-03 9:34:49 | -3900 | $8.40673 | Ex. D | 406,663 | 19.07% |
| 1348 | GBR | 2018-07-03 9:34:50 | -1730 | $8.47081 | Ex. D | 404,933 | 18.99% |
| 1349 | GBR | 2018-07-03 9:34:54 | -1105 | $8.45452 | Ex. D | 403,828 | 18.94% |
| 1350 | GBR | 2018-07-03 9:34:57 | -975 | $8.45308 | Ex. D | 402,853 | 18.90% |
| 1351 | GBR | 2018-07-03 9:35:13 | -250 | $8.49000 | Ex. D | 402,603 | 18.88% |
| 1352 | GBR | 2018-07-03 9:35:15 | -3501 | $8.49200 | Ex. D | 399,102 | 18.72% |
| 1353 | GBR | 2018-07-03 9:35:22 | -4000 | $8.55190 | Ex. D | 395,102 | 18.53% |
| 1354 | GBR | 2018-07-03 9:35:24 | -3260 | $8.60215 | Ex. D | 391,842 | 18.38% |
| 1355 | GBR | 2018-07-03 9:35:24 | -4000 | $8.65000 | Ex. D | 387,842 | 18.19% |
| 1356 | GBR | 2018-07-03 9:35:36 | -4900 | $8.41354 | Ex. D | 382,942 | 17.96% |
| 1357 | GBR | 2018-07-03 9:35:41 | -400 | $8.49000 | Ex. D | 382,542 | 17.94% |
| 1358 | GBR | 2018-07-03 9:35:42 | -3520 | $8.50025 | Ex. D | 379,022 | 17.78% |
| 1359 | GBR | 2018-07-03 9:35:43 | -640 | $8.60000 | Ex. D | 378,382 | 17.75% |
| 1360 | GBR | 2018-07-03 9:35:54 | -4000 | $8.58000 | Ex. D | 374,382 | 17.56% |
| 1361 | GBR | 2018-07-03 9:35:55 | -891 | $8.60337 | Ex. D | 373,491 | 17.52% |
| 1362 | GBR | 2018-07-03 9:35:59 | -5000 | $8.58200 | Ex. D | 368,491 | 17.28% |
| 1363 | GBR | 2018-07-03 9:36:06 | -2959 | $8.60203 | Ex. D | 365,532 | 17.15% |
| 1364 | GBR | 2018-07-03 9:36:06 | -3100 | $8.65000 | Ex. D | 362,432 | 17.00% |
| 1365 | GBR | 2018-07-03 9:36:10 | -1760 | $8.65000 | Ex. D | 360,672 | 16.92% |
| 1366 | GBR | 2018-07-03 9:36:12 | -1500 | $8.74000 | Ex. D | 359,172 | 16.85% |
| 1367 | GBR | 2018-07-03 9:36:12 | -4000 | $8.75000 | Ex. D | 355,172 | 16.66% |
| 1368 | GBR | 2018-07-03 9:36:13 | -3000 | $8.74600 | Ex. D | 352,172 | 16.52% |
| 1369 | GBR | 2018-07-03 9:36:13 | -4000 | $8.80150 | Ex. D | 348,172 | 16.33% |
| 1370 | GBR | 2018-07-03 9:36:17 | -1050 | $8.85000 | Ex. D | 347,122 | 16.28% |
| 1371 | GBR | 2018-07-03 9:36:27 | -300 | $8.71000 | Ex. D | 346,822 | 16.27% |
| 1372 | GBR | 2018-07-03 9:36:27 | -2300 | $8.70000 | Ex. D | 344,522 | 16.16% |
| 1373 | GBR | 2018-07-03 9:36:38 | -1 | $8.30000 | Ex. D | 344,521 | 16.16% |
| 1374 | GBR | 2018-07-03 9:36:38 | -1600 | $8.25626 | Ex. D | 342,921 | 16.08% |
| 1375 | GBR | 2018-07-03 9:36:38 | -2600 | $8.25000 | Ex. D | 340,321 | 15.96% |
| 1376 | GBR | 2018-07-03 9:36:38 | -3600 | $8.30917 | Ex. D | 336,721 | 15.79% |
| 1377 | GBR | 2018-07-03 9:36:39 | -100 | $8.23000 | Ex. D | 336,621 | 15.79% |
| 1378 | GBR | 2018-07-03 9:36:39 | -100 | $8.23000 | Ex. D | 336,521 | 15.78% |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1379 | GBR | 2018-07-03 9:36:39 | -100 | $8.23000 | Ex. D | 336,421 | 15.78% |
| 1380 | GBR | 2018-07-03 9:36:39 | -184 | $8.23000 | Ex. D | 336,237 | 15.77% |
| 1381 | GBR | 2018-07-03 9:36:39 | -2260 | $8.18000 | Ex. D | 333,977 | 15.67% |
| 1382 | GBR | 2018-07-03 9:36:39 | -4000 | $8.18000 | Ex. D | 329,977 | 15.48% |
| 1383 | GBR | 2018-07-03 9:36:47 | -4000 | $8.06351 | Ex. D | 325,977 | 15.29% |
| 1384 | GBR | 2018-07-03 9:36:48 | -4000 | $8.05765 | Ex. D | 321,977 | 15.10% |
| 1385 | GBR | 2018-07-03 9:36:49 | -4000 | $8.05645 | Ex. D | 317,977 | 14.91% |
| 1386 | GBR | 2018-07-03 9:36:50 | -4000 | $8.04993 | Ex. D | 313,977 | 14.73% |
| 1387 | GBR | 2018-07-03 9:36:59 | -4000 | $7.92000 | Ex. D | 309,977 | 14.54% |
| 1388 | GBR | 2018-07-03 9:37:03 | -4000 | $7.98113 | Ex. D | 305,977 | 14.35% |
| 1389 | GBR | 2018-07-03 9:37:09 | -730 | $8.02137 | Ex. D | 305,247 | 14.32% |
| 1390 | GBR | 2018-07-03 9:37:09 | -3100 | $8.03065 | Ex. D | 302,147 | 14.17% |
| 1391 | GBR | 2018-07-03 9:37:09 | -5000 | $8.00110 | Ex. D | 297,147 | 13.94% |
| 1392 | GBR | 2018-07-03 9:37:11 | -691 | $8.02000 | Ex. D | 296,456 | 13.91% |
| 1393 | GBR | 2018-07-03 9:37:13 | -50 | $8.07000 | Ex. D | 296,406 | 13.90% |
| 1394 | GBR | 2018-07-03 9:37:31 | -3500 | $7.86417 | Ex. D | 292,906 | 13.74% |
| 1395 | GBR | 2018-07-03 9:37:31 | -4000 | $7.90316 | Ex. D | 288,906 | 13.55% |
| 1396 | GBR | 2018-07-03 9:37:32 | -8 | $7.81000 | Ex. D | 288,898 | 13.55% |
| 1397 | GBR | 2018-07-03 9:37:32 | -30 | $7.84000 | Ex. D | 288,868 | 13.55% |
| 1398 | GBR | 2018-07-03 9:37:32 | -200 | $7.78140 | Ex. D | 288,668 | 13.54% |
| 1399 | GBR | 2018-07-03 9:37:32 | -500 | $7.61400 | Ex. D | 288,168 | 13.52% |
| 1400 | GBR | 2018-07-03 9:37:32 | -811 | $7.75000 | Ex. D | 287,357 | 13.48% |
| 1401 | GBR | 2018-07-03 9:37:32 | -1350 | $7.80000 | Ex. D | 286,007 | 13.42% |
| 1402 | GBR | 2018-07-03 9:37:32 | -3650 | $7.82732 | Ex. D | 282,357 | 13.24% |
| 1403 | GBR | 2018-07-03 9:37:32 | -4000 | $7.81000 | Ex. D | 278,357 | 13.06% |
| 1404 | GBR | 2018-07-03 9:37:33 | -1054 | $7.58000 | Ex. D | 277,303 | 13.01% |
| 1405 | GBR | 2018 07 03 9:37:33 | -804 | $7.57249 | Ex. E | 276,499 | 12.97% |
| 1406 | GBR | 2018 07 03 9:37:33 | -400 | $7.57000 | Ex. E | 276,099 | 12.95% |
| 1407 | GBR | 2018 07 03 9:37:33 | -404 | $7.56257 | Ex. E | 275,695 | 12.93% |
| 1408 | GBR | 2018-07-03 9:37:38 | -4000 | $7.37303 | Ex. D | 271,695 | 12.74% |
| 1409 | GBR | 2018-07-03 9:37:39 | -3550 | $7.37609 | Ex. D | 268,145 | 12.58% |
| 1410 | GBR | 2018-07-03 9:37:39 | -3762 | $7.35010 | Ex. D | 264,383 | 12.40% |
| 1411 | GBR | 2018-07-03 9:37:39 | -4000 | $7.38250 | Ex. D | 260,383 | 12.21% |
| 1412 | GBR | 2018-07-03 9:37:40 | -4000 | $7.28625 | Ex. D | 256,383 | 12.03% |
| 1413 | GBR | 2018-07-03 9:37:41 | -4000 | $7.29025 | Ex. D | 252,383 | 11.84% |
| 1414 | GBR | 2018-07-03 9:37:42 | -1691 | $7.28946 | Ex. D | 250,692 | 11.76% |
| 1415 | GBR | 2018-07-03 9:37:42 | -4000 | $7.30200 | Ex. D | 246,692 | 11.57% |
| 1416 | GBR | 2018-07-03 9:37:43 | -4000 | $7.28200 | Ex. D | 242,692 | 11.38% |
| 1417 | GBR | 2018 07 03 9:37:43 | -3650 | $7.26658 | Ex. E | 239,042 | 11.21% |
| 1418 | GBR | 2018 07 03 9:37:51 | -200 | $7.27000 | Ex. E | 238,842 | 11.20% |
| 1419 | GBR | 2018-07-03 9:37:56 | -700 | $7.47000 | Ex. D | 238,142 | 11.17% |
| 1420 | GBR | 2018 07 03 9:37:56 | -1859 | $7.28601 | Ex. E | 236,283 | 11.08% |
| 1421 | GBR | 2018-07-03 9:37:58 | -5000 | $7.34000 | Ex. D | 231,283 | 10.85% |
| 1422 | GBR | 2018 07 03 9:38:00 | -238 | $7.36000 | Ex. E | 231,045 | 10.84% |
| 1423 | GBR | 2018-07-03 9:38:05 | -1600 | $7.47000 | Ex. D | 229,445 | 10.76% |
| 1424 | GBR | 2018-07-03 9:38:09 | -1608 | $7.47000 | Ex. D | 227,837 | 10.69% |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1425 | GBR | 2018 07 03 9:38:12 | -2570 | $7.47300 | Ex. E | 225,267 | 10.57% |
| 1426 | GBR | 2018-07-03 9:38:13 | -5000 | $7.50000 | Ex. D | 220,267 | 10.33% |
| 1427 | GBR | 2018 07 03 9:38:13 | -1525 | $7.51000 | Ex. E | 218,742 | 10.26% |
| 1428 | GBR | 2018 07 03 9:38:13 | -800 | $7.51000 | Ex. E | 217,942 | 10.22% |
| 1429 | GBR | 2018 07 03 9:38:13 | -700 | $7.51000 | Ex. E | 217,242 | 10.19% |
| 1430 | GBR | 2018 07 03 9:38:13 | -2725 | $7.51000 | Ex. E | 214,517 | 10.06% |
| 1431 | GBR | 2018 07 03 9:38:16 | -1030 | $7.48000 | Ex. E | 213,487 | 10.01% |
| 1432 | **GBR** | **2018 07 03 9:38:17** | **-770** | **$7.51260** | **Ex. E** | **212,717** | **9.98%** |
| 1433 | GBR | 2018 07 03 9:38:17 | -300 | $7.51000 | Ex. E | 212,417 | 9.96% |
| 1434 | GBR | 2018-07-03 9:38:26 | -4000 | $7.68000 | Ex. D | 208,417 | 9.78% |
| 1435 | GBR | 2018-07-03 9:38:38 | -1902 | $7.76157 | Ex. D | 206,515 | 9.69% |
| 1436 | GBR | 2018-07-03 9:38:38 | -4000 | $7.70000 | Ex. D | 202,515 | 9.50% |
| 1437 | GBR | 2018-07-03 9:38:38 | -4000 | $7.73000 | Ex. D | 198,515 | 9.31% |
| 1438 | GBR | 2018-07-03 9:38:38 | -4000 | $7.74000 | Ex. D | 194,515 | 9.12% |
| 1439 | GBR | 2018-07-03 9:38:40 | -4000 | $7.78975 | Ex. D | 190,515 | 8.94% |
| 1440 | GBR | 2018-07-03 9:38:57 | -4000 | $7.60000 | Ex. D | 186,515 | 8.75% |
| 1441 | GBR | 2018-07-03 9:39:10 | -500 | $7.72000 | Ex. D | 186,015 | 8.73% |
| 1442 | GBR | 2018-07-03 9:39:13 | -350 | $7.72857 | Ex. D | 185,665 | 8.71% |
| 1443 | GBR | 2018-07-03 9:39:15 | -2750 | $7.72000 | Ex. D | 182,915 | 8.58% |
| 1444 | GBR | 2018-07-03 9:39:18 | -1498 | $7.75200 | Ex. D | 181,417 | 8.51% |
| 1445 | GBR | 2018-07-03 9:39:21 | -100 | $7.90000 | Ex. D | 181,317 | 8.50% |
| 1446 | GBR | 2018-07-03 9:39:32 | -3750 | $7.90000 | Ex. D | 177,567 | 8.33% |
| 1447 | GBR | 2018-07-03 9:39:35 | -4000 | $7.96913 | Ex. D | 173,567 | 8.14% |
| 1448 | GBR | 2018-07-03 9:39:38 | -5000 | $7.90340 | Ex. D | 168,567 | 7.91% |
| 1449 | GBR | 2018-07-03 9:39:56 | -100 | $8.05000 | Ex. D | 168,467 | 7.90% |
| 1450 | GBR | 2018-07-03 9:39:56 | -4000 | $8.00000 | Ex. D | 164,467 | 7.71% |
| 1451 | GBR | 2018-07-03 9:39:57 | -5955 | $8.00000 | Ex. D | 158,512 | 7.44% |
| 1452 | GBR | 2018-07-03 9:40:03 | -714 | $8.00000 | Ex. D | 157,798 | 7.40% |
| 1453 | GBR | 2018-07-03 9:40:24 | -300 | $7.80000 | Ex. D | 157,498 | 7.39% |
| 1454 | GBR | 2018-07-03 9:40:24 | -2200 | $7.73773 | Ex. D | 155,298 | 7.28% |
| 1455 | GBR | 2018-07-03 9:40:27 | -1700 | $7.69864 | Ex. D | 153,598 | 7.20% |
| 1456 | GBR | 2018-07-03 9:40:28 | -4000 | $7.65296 | Ex. D | 149,598 | 7.02% |
| 1457 | GBR | 2018-07-03 9:40:29 | -150 | $7.63667 | Ex. D | 149,448 | 7.01% |
| 1458 | GBR | 2018-07-03 9:40:32 | -500 | $7.40000 | Ex. D | 148,948 | 6.99% |
| 1459 | GBR | 2018-07-03 9:40:32 | -4000 | $7.42375 | Ex. D | 144,948 | 6.80% |
| 1460 | GBR | 2018-07-03 9:40:34 | -2115 | $7.41629 | Ex. D | 142,833 | 6.70% |
| 1461 | GBR | 2018-07-03 9:40:35 | -2300 | $7.38565 | Ex. D | 140,533 | 6.59% |
| 1462 | GBR | 2018-07-03 9:40:36 | -330 | $7.36000 | Ex. D | 140,203 | 6.58% |
| 1463 | GBR | 2018-07-03 9:40:36 | -800 | $7.34375 | Ex. D | 139,403 | 6.54% |
| 1464 | GBR | 2018-07-03 9:40:37 | -500 | $7.31400 | Ex. D | 138,903 | 6.52% |
| 1465 | GBR | 2018-07-03 9:40:45 | -400 | $7.41500 | Ex. D | 138,503 | 6.50% |
| 1466 | GBR | 2018-07-03 9:40:47 | -4000 | $7.31749 | Ex. D | 134,503 | 6.31% |
| 1467 | GBR | 2018-07-03 9:40:48 | -2915 | $7.32513 | Ex. D | 131,588 | 6.17% |
| 1468 | GBR | 2018-07-03 9:40:49 | -2302 | $7.26391 | Ex. D | 129,286 | 6.06% |
| 1469 | GBR | 2018-07-03 9:40:50 | -4000 | $7.25925 | Ex. D | 125,286 | 5.88% |
| 1470 | GBR | 2018-07-03 9:40:51 | -600 | $7.10000 | Ex. D | 124,686 | 5.85% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1471 | GBR | 2018-07-03 9:40:53 | -100 | $6.93000 | Ex. D | 124,586 | 5.84% |
| 1472 | GBR | 2018-07-03 9:40:55 | -200 | $6.88000 | Ex. D | 124,386 | 5.83% |
| 1473 | GBR | 2018-07-03 9:40:57 | -300 | $6.83000 | Ex. D | 124,086 | 5.82% |
| 1474 | GBR | 2018-07-03 9:40:58 | -50 | $6.83000 | Ex. D | 124,036 | 5.82% |
| 1475 | GBR | 2018-07-03 9:40:58 | -100 | $6.83000 | Ex. D | 123,936 | 5.81% |
| 1476 | GBR | 2018-07-03 9:40:58 | -100 | $6.83000 | Ex. D | 123,836 | 5.81% |
| 1477 | GBR | 2018-07-03 9:40:58 | -100 | $6.83000 | Ex. D | 123,736 | 5.80% |
| 1478 | GBR | 2018-07-03 9:40:58 | -100 | $6.83000 | Ex. D | 123,636 | 5.80% |
| 1479 | GBR | 2018-07-03 9:40:58 | -100 | $6.83000 | Ex. D | 123,536 | 5.79% |
| 1480 | GBR | 2018-07-03 9:40:58 | -850 | $6.83000 | Ex. D | 122,686 | 5.75% |
| 1481 | GBR | 2018-07-03 9:40:58 | -2900 | $6.83000 | Ex. D | 119,786 | 5.62% |
| 1482 | GBR | 2018-07-03 9:41:00 | -4000 | $6.76000 | Ex. D | 115,786 | 5.43% |
| 1483 | GBR | 2018-07-03 9:41:00 | -4000 | $6.76471 | Ex. D | 111,786 | 5.24% |
| 1484 | GBR | 2018-07-03 9:41:01 | -100 | $6.84000 | Ex. D | 111,686 | 5.24% |
| 1485 | GBR | 2018-07-03 9:41:01 | -3474 | $6.67628 | Ex. D | 108,212 | 5.08% |
| 1486 | GBR | 2018-07-03 9:41:01 | -4000 | $6.63725 | Ex. D | 104,212 | 4.89% |
| 1487 | GBR | 2018-07-03 9:41:01 | -4000 | $6.64775 | Ex. D | 100,212 | 4.70% |
| 1488 | GBR | 2018-07-03 9:41:01 | -4000 | $6.66075 | Ex. D | 96,212 | 4.51% |
| 1489 | GBR | 2018-07-03 9:41:03 | -600 | $6.64000 | Ex. D | 95,612 | 4.48% |
| 1490 | GBR | 2018-07-03 9:41:03 | -4000 | $6.62915 | Ex. D | 91,612 | 4.30% |
| 1491 | GBR | 2018-07-03 9:41:03 | -4000 | $6.63995 | Ex. D | 87,612 | 4.11% |
| 1492 | GBR | 2018-07-03 9:41:04 | -1200 | $6.71750 | Ex. D | 86,412 | 4.05% |
| 1493 | GBR | 2018-07-03 9:41:04 | -1200 | $6.71833 | Ex. D | 85,212 | 4.00% |
| 1494 | GBR | 2018-07-03 9:41:04 | -1300 | $6.72000 | Ex. D | 83,912 | 3.94% |
| 1495 | GBR | 2018-07-03 9:41:07 | -3270 | $6.66859 | Ex. D | 80,642 | 3.78% |
| 1496 | GBR | 2018-07-03 9:41:09 | -2400 | $6.68875 | Ex. D | 78,242 | 3.67% |
| 1497 | GBR | 2018-07-03 9:41:10 | -600 | $6.64000 | Ex. D | 77,642 | 3.64% |
| 1498 | GBR | 2018-07-03 9:41:10 | -2500 | $6.61668 | Ex. D | 75,142 | 3.52% |
| 1499 | GBR | 2018-07-03 9:41:15 | -476 | $6.60000 | Ex. D | 74,666 | 3.50% |
| 1500 | GBR | 2018-07-03 9:42:09 | -4000 | $7.00299 | Ex. D | 70,666 | 3.31% |
| 1501 | GBR | 2018-07-03 9:42:10 | -3690 | $7.05000 | Ex. D | 66,976 | 3.14% |
| 1502 | GBR | 2018-07-03 9:42:16 | -210 | $7.05000 | Ex. D | 66,766 | 3.13% |
| 1503 | GBR | 2018-07-03 9:42:22 | -3250 | $7.15000 | Ex. D | 63,516 | 2.98% |
| 1504 | GBR | 2018-07-03 9:42:29 | -650 | $7.15000 | Ex. D | 62,866 | 2.95% |
| 1505 | GBR | 2018-07-03 9:42:45 | -1500 | $7.11667 | Ex. D | 61,366 | 2.88% |
| 1506 | GBR | 2018-07-03 9:42:46 | -3200 | $7.09344 | Ex. D | 58,166 | 2.73% |
| 1507 | GBR | 2018-07-03 9:42:54 | -3050 | $6.80371 | Ex. D | 55,116 | 2.59% |
| 1508 | GBR | 2018-07-03 9:42:57 | -465 | $6.63000 | Ex. D | 54,651 | 2.56% |
| 1509 | GBR | 2018-07-03 9:42:58 | -200 | $6.63000 | Ex. D | 54,451 | 2.55% |
| 1510 | GBR | 2018-07-03 9:42:58 | -275 | $6.63000 | Ex. D | 54,176 | 2.54% |
| 1511 | GBR | 2018 07 03 9:42:59 | -1730 | $6.62116 | Ex. E | 52,446 | 2.46% |
| 1512 | GBR | 2018 07 03 9:42:59 | -800 | $6.62125 | Ex. E | 51,646 | 2.42% |
| 1513 | GBR | 2018 07 03 9:42:59 | -600 | $6.62500 | Ex. E | 51,046 | 2.39% |
| 1514 | GBR | 2018 07 03 9:42:59 | -600 | $6.62500 | Ex. E | 50,446 | 2.37% |
| 1515 | GBR | 2018 07 03 9:42:59 | -780 | $6.62615 | Ex. E | 49,666 | 2.33% |
| 1516 | GBR | 2018 07 03 9:42:59 | -400 | $6.62250 | Ex. E | 49,266 | 2.31% |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1517 | GBR | 2018 07 03 9:42:59 | -2601 | $6.62962 | Ex. E | 46,665 | 2.19% |
| 1518 | GBR | 2018 07 03 9:42:59 | -600 | $6.62833 | Ex. E | 46,065 | 2.16% |
| 1519 | GBR | 2018-07-03 9:43:00 | -400 | $6.63000 | Ex. D | 45,665 | 2.14% |
| 1520 | GBR | 2018-07-03 9:43:00 | -500 | $6.63000 | Ex. D | 45,165 | 2.12% |
| 1521 | GBR | 2018 07 03 9:43:00 | -400 | $6.63000 | Ex. E | 44,765 | 2.10% |
| 1522 | GBR | 2018 07 03 9:43:00 | -500 | $6.63000 | Ex. E | 44,265 | 2.08% |
| 1523 | GBR | 2018 07 03 9:43:00 | -400 | $6.63000 | Ex. E | 43,865 | 2.06% |
| 1524 | GBR | 2018 07 03 9:43:00 | -500 | $6.63000 | Ex. E | 43,365 | 2.03% |
| 1525 | GBR | 2018 07 03 9:43:00 | -600 | $6.63000 | Ex. E | 42,765 | 2.01% |
| 1526 | GBR | 2018 07 03 9:43:00 | -600 | $6.63000 | Ex. E | 42,165 | 1.98% |
| 1527 | GBR | 2018 07 03 9:43:00 | -400 | $6.63000 | Ex. E | 41,765 | 1.96% |
| 1528 | GBR | 2018 07 03 9:43:00 | -1240 | $6.63000 | Ex. E | 40,525 | 1.90% |
| 1529 | GBR | 2018 07 03 9:43:00 | -400 | $6.63000 | Ex. E | 40,125 | 1.88% |
| 1530 | GBR | 2018-07-03 9:43:06 | -543 | $6.38000 | Ex. D | 39,582 | 1.86% |
| 1531 | GBR | 2018-07-03 9:43:07 | -100 | $6.41000 | Ex. D | 39,482 | 1.85% |
| 1532 | GBR | 2018-07-03 9:43:07 | -100 | $6.41000 | Ex. D | 39,382 | 1.85% |
| 1533 | GBR | 2018-07-03 9:43:07 | -450 | $6.35556 | Ex. D | 38,932 | 1.83% |
| 1534 | GBR | 2018-07-03 9:43:07 | -460 | $6.35522 | Ex. D | 38,472 | 1.80% |
| 1535 | GBR | 2018-07-03 9:43:07 | -1000 | $6.34700 | Ex. D | 37,472 | 1.76% |
| 1536 | GBR | 2018-07-03 9:43:07 | -1649 | $6.34849 | Ex. D | 35,823 | 1.68% |
| 1537 | GBR | 2018-07-03 9:43:11 | -1200 | $6.34000 | Ex. D | 34,623 | 1.62% |
| 1538 | GBR | 2018-07-03 9:43:11 | -3450 | $6.29072 | Ex. D | 31,173 | 1.46% |
| 1539 | GBR | 2018-07-03 9:43:12 | -4000 | $6.26000 | Ex. D | 27,173 | 1.27% |
| 1540 | GBR | 2018 07 03 9:43:14 | -1000 | $6.20300 | Ex. E | 26,173 | 1.23% |
| 1541 | GBR | 2018 07 03 9:43:14 | -200 | $6.18000 | Ex. E | 25,973 | 1.22% |
| 1542 | GBR | 2018 07 03 9:43:14 | -200 | $6.18000 | Ex. E | 25,773 | 1.21% |
| 1543 | GBR | 2018 07 03 9:43:14 | -900 | $6.19556 | Ex. E | 24,873 | 1.17% |
| 1544 | GBR | 2018 07 03 9:43:16 | -700 | $6.24429 | Ex. E | 24,173 | 1.13% |
| 1545 | GBR | 2018 07 03 9:43:16 | -2700 | $6.23370 | Ex. E | 21,473 | 1.01% |
| 1546 | GBR | 2018 07 03 9:43:16 | -802 | $6.25000 | Ex. E | 20,671 | 0.97% |
| 1547 | GBR | 2018 07 03 9:43:16 | -800 | $6.24875 | Ex. E | 19,871 | 0.93% |
| 1548 | GBR | 2018-07-03 9:43:18 | -3000 | $6.24184 | Ex. D | 16,871 | 0.79% |
| 1549 | GBR | 2018-07-03 9:43:29 | -3051 | $6.32000 | Ex. D | 13,820 | 0.65% |
| 1550 | GBR | 2018-07-03 9:43:32 | -849 | $6.32233 | Ex. D | 12,971 | 0.61% |
| 1551 | GBR | 2018-07-03 9:43:36 | -4000 | $6.49000 | Ex. D | 8,971 | 0.42% |
| 1552 | GBR | 2018-07-03 9:43:48 | -4000 | $6.50000 | Ex. D | 4,971 | 0.23% |
| 1553 | GBR | 2018-07-03 9:43:48 | -4000 | $6.57105 | Ex. D | 971 | 0.05% |
| 1554 | GBR | 2018 07 03 10:57:46 | -971 | $6.74103 | Ex. E | 0 | 0.00% |
| 1555 | GBR | 2018 07 10 9:00:47 | -200 | $3.41000 | Ex. E | -200 | -0.01% |
| 1556 | GBR | 2018 07 10 9:00:47 | -300 | $3.40333 | Ex. E | -500 | -0.02% |
| 1557 | GBR | 2018 07 10 9:00:47 | -300 | $3.40333 | Ex. E | -800 | -0.04% |
| 1558 | GBR | 2018 07 10 9:48:33 | 3600 | $4.34601 | Ex. E | 2,800 | 0.13% |
| 1559 | GBR | 2018 07 10 9:57:16 | -700 | $3.87286 | Ex. E | 2,100 | 0.10% |
| 1560 | GBR | 2018 07 10 9:57:23 | -1000 | $3.87000 | Ex. E | 1,100 | 0.05% |
| 1561 | GBR | 2018 07 10 9:57:35 | -1000 | $3.88000 | Ex. E | 100 | 0.00% |
| 1562 | GBR | 2018 07 10 9:57:35 | -100 | $3.88000 | Ex. E | 0 | 0.00% |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | **Stock** | **Trans Date Time** | **Shares** | **Price** | **Source** | **0** | |
| 1563 | GBR | 2018 09 24 16:00:39 | 3000 | $3.34000 | Ex. E | 3,000 | 0.14% |