# EXHIBIT M

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 1 | 3-Jul-18 | 9:10:32 | 29-Jun-18 | 10:05:43 | $13.67 | $2.31 | 9 | $102.24 |
| 2 | 3-Jul-18 | 9:09:50 | 29-Jun-18 | 10:05:43 | $13.65 | $2.31 | 391 | $4,433.94 |
| 3 | 3-Jul-18 | 9:09:50 | 29-Jun-18 | 10:05:36 | $13.65 | $2.31 | 1,300 | $14,742 |
| 4 | 3-Jul-18 | 9:09:50 | 29-Jun-18 | 10:06:02 | $13.65 | $2.38 | 1,309 | $14,751.64 |
| 5 | 3-Jul-18 | 9:09:50 | 29-Jun-18 | 10:06:02 | $13.65 | $2.38 | 1,000 | $11,269.40 |
| 6 | 3-Jul-18 | 9:09:29 | 29-Jun-18 | 10:06:02 | $13.64 | $2.38 | 541 | $6,091.34 |
| 7 | 3-Jul-18 | 9:09:29 | 29-Jun-18 | 10:05:52 | $13.64 | $2.39 | 459 | $5,165.17 |
| 8 | 3-Jul-18 | 9:09:29 | 29-Jun-18 | 10:05:52 | $13.64 | $2.39 | 1,000 | $11,253.10 |
| 9 | 3-Jul-18 | 9:09:28 | 29-Jun-18 | 10:05:52 | $13.63 | $2.39 | 1,000 | $11,243.10 |
| 10 | 3-Jul-18 | 9:09:26 | 29-Jun-18 | 10:05:52 | $13.62 | $2.39 | 1,000 | $11,233.10 |
| 11 | 3-Jul-18 | 9:09:26 | 29-Jun-18 | 10:05:52 | $13.61 | $2.39 | 1,000 | $11,223.10 |
| 12 | 3-Jul-18 | 8:56:02 | 29-Jun-18 | 10:05:52 | $13.60 | $2.39 | 1,000 | $11,213.10 |
| 13 | 3-Jul-18 | 9:09:11 | 29-Jun-18 | 10:05:52 | $13.59 | $2.39 | 1,000 | $11,203.10 |
| 14 | 3-Jul-18 | 8:56:01 | 29-Jun-18 | 10:05:52 | $13.59 | $2.39 | 1,000 | $11,203.10 |
| 15 | 3-Jul-18 | 8:52:02 | 29-Jun-18 | 10:05:52 | $13.58 | $2.39 | 101 | $1,130.50 |
| 16 | 3-Jul-18 | 9:09:11 | 29-Jun-18 | 10:05:52 | $13.54 | $2.39 | 1,000 | $11,153.10 |
| 17 | 3-Jul-18 | 9:08:49 | 29-Jun-18 | 10:05:52 | $13.49 | $2.39 | 400 | $4,441.24 |
| 18 | 3-Jul-18 | 9:08:49 | 29-Jun-18 | 10:05:52 | $13.44 | $2.39 | 1,000 | $11,053.10 |
| 19 | 3-Jul-18 | 9:08:29 | 29-Jun-18 | 10:05:52 | $13.39 | $2.39 | 40 | $440.12 |
| 20 | 3-Jul-18 | 9:08:29 | 29-Jun-18 | 10:05:52 | $13.39 | $2.39 | 960 | $10,558.85 |
| 21 | 3-Jul-18 | 9:08:28 | 29-Jun-18 | 10:05:54 | $13.34 | $2.39 | 1,000 | $10,948.80 |
| 22 | 3-Jul-18 | 9:16:12 | 29-Jun-18 | 10:05:54 | $13.32 | $2.39 | 100 | $1,092.88 |
| 23 | 3-Jul-18 | 9:16:12 | 29-Jun-18 | 10:05:54 | $13.30 | $2.39 | 500 | $5,454.40 |
| 24 | 3-Jul-18 | 9:16:12 | 29-Jun-18 | 10:05:54 | $13.28 | $2.39 | 600 | $6,533.28 |
| 25 | 3-Jul-18 | 9:16:12 | 29-Jun-18 | 10:05:54 | $13.26 | $2.39 | 1,000 | $10,868.80 |
| 26 | 3-Jul-18 | 9:16:10 | 29-Jun-18 | 10:05:54 | $13.24 | $2.39 | 1,000 | $10,848.80 |
| 27 | 3-Jul-18 | 8:58:18 | 29-Jun-18 | 10:05:54 | $13.24 | $2.39 | 1,000 | $10,848.80 |
| 28 | 3-Jul-18 | 9:16:07 | 29-Jun-18 | 10:05:54 | $13.22 | $2.39 | 540 | $5,847.55 |
| 29 | 3-Jul-18 | 9:16:07 | 29-Jun-18 | 10:06:07 | $13.22 | $2.39 | 460 | $4,980.60 |
| 30 | 3-Jul-18 | 9:15:16 | 29-Jun-18 | 10:06:07 | $13.20 | $2.39 | 1,000 | $10,807.40 |
| 31 | 3-Jul-18 | 9:15:16 | 29-Jun-18 | 10:06:07 | $13.18 | $2.39 | 1,000 | $10,787.40 |
| 32 | 3-Jul-18 | 9:15:16 | 29-Jun-18 | 10:06:07 | $13.16 | $2.39 | 1,000 | $10,767.40 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 33 | 3-Jul-18 | 9:19:58 | 29-Jun-18 | 10:06:07 | $12.90 | $2.39 | 840 | $8,826.22 |
| 34 | 2-Jul-18 | 11:37:24 | 29-Jun-18 | 10:06:07 | $12.72 | $2.39 | 3,293 | $34,011.09 |
| 35 | 2-Jul-18 | 11:36:55 | 29-Jun-18 | 10:06:07 | $12.69 | $2.39 | 2,407 | $24,785.84 |
| 36 | 2-Jul-18 | 11:36:55 | 29-Jun-18 | 10:05:53 | $12.69 | $2.40 | 7,549 | $77,683.74 |
| 37 | 3-Jul-18 | 9:23:52 | 29-Jun-18 | 10:05:53 | $12.55 | $2.40 | 100 | $1,015.06 |
| 38 | 2-Jul-18 | 11:36:18 | 29-Jun-18 | 10:05:53 | $12.52 | $2.40 | 2,351 | $23,787.18 |
| 39 | 2-Jul-18 | 11:36:18 | 29-Jun-18 | 10:06:20 | $12.52 | $2.40 | 800 | $8,093.84 |
| 40 | 2-Jul-18 | 11:36:18 | 29-Jun-18 | 10:06:17 | $12.52 | $2.40 | 1,800 | $18,211.14 |
| 41 | 2-Jul-18 | 11:36:18 | 29-Jun-18 | 10:06:17 | $12.52 | $2.40 | 1,600 | $16,187.68 |
| 42 | 2-Jul-18 | 11:36:18 | 29-Jun-18 | 10:06:17 | $12.52 | $2.40 | 300 | $3,035.19 |
| 43 | 2-Jul-18 | 11:36:18 | 29-Jun-18 | 10:06:13 | $12.52 | $2.40 | 2,679 | $27,104.25 |
| 44 | 3-Jul-18 | 9:23:52 | 29-Jun-18 | 10:06:13 | $12.50 | $2.40 | 1,433 | $14,473.30 |
| 45 | 3-Jul-18 | 9:25:04 | 29-Jun-18 | 10:06:13 | $12.44 | $2.40 | 1,268 | $12,730.72 |
| 46 | 3-Jul-18 | 9:25:04 | 29-Jun-18 | 10:06:13 | $12.44 | $2.40 | 100 | $1,004 |
| 47 | 3-Jul-18 | 9:25:04 | 29-Jun-18 | 10:06:13 | $12.44 | $2.40 | 100 | $1,004 |
| 48 | 3-Jul-18 | 9:25:04 | 29-Jun-18 | 10:06:11 | $12.44 | $2.40 | 1,200 | $12,048 |
| 49 | 3-Jul-18 | 9:25:04 | 29-Jun-18 | 10:06:11 | $12.44 | $2.40 | 200 | $2,008 |
| 50 | 3-Jul-18 | 9:25:04 | 29-Jun-18 | 10:06:10 | $12.44 | $2.40 | 477 | $4,789.08 |
| 51 | 2-Jul-18 | 11:35:40 | 29-Jun-18 | 10:06:10 | $12.36 | $2.40 | 1,023 | $10,190.92 |
| 52 | 2-Jul-18 | 11:35:40 | 29-Jun-18 | 10:06:10 | $12.36 | $2.40 | 1,500 | $14,942.70 |
| 53 | 2-Jul-18 | 11:35:40 | 29-Jun-18 | 10:06:08 | $12.36 | $2.40 | 4,565 | $45,475.62 |
| 54 | 2-Jul-18 | 9:28:15 | 29-Jun-18 | 10:06:08 | $12.30 | $2.40 | 200 | $1,980 |
| 55 | 3-Jul-18 | 9:27:39 | 29-Jun-18 | 10:06:08 | $12.25 | $2.40 | 3,604 | $35,500.48 |
| 56 | 3-Jul-18 | 9:27:39 | 29-Jun-18 | 10:06:08 | $12.25 | $2.40 | 192 | $1,891.26 |
| 57 | 2-Jul-18 | 11:35:17 | 29-Jun-18 | 10:06:08 | $12.21 | $2.40 | 2,633 | $25,817.88 |
| 58 | 2-Jul-18 | 11:35:17 | 29-Jun-18 | 10:05:59 | $12.21 | $2.40 | 6,000 | $58,833 |
| 59 | 2-Jul-18 | 11:35:17 | 29-Jun-18 | 10:05:56 | $12.21 | $2.40 | 1,948 | $19,101.11 |
| 60 | 3-Jul-18 | 9:27:48 | 29-Jun-18 | 10:05:56 | $12.16 | $2.40 | 252 | $2,458.94 |
| 61 | 3-Jul-18 | 9:27:48 | 29-Jun-18 | 10:06:23 | $12.16 | $2.41 | 3,748 | $36,534.38 |
| 62 | 3-Jul-18 | 9:27:52 | 29-Jun-18 | 10:06:23 | $12.10 | $2.41 | 4,000 | $38,769.60 |
| 63 | 3-Jul-18 | 9:29:43 | 29-Jun-18 | 10:06:23 | $12.10 | $2.41 | 594 | $5,755.86 |
| 64 | 3-Jul-18 | 9:27:55 | 29-Jun-18 | 10:06:23 | $12.00 | $2.41 | 1,658 | $15,905.19 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 65 | 3-Jul-18 | 9:27:55 | 29-Jun-18 | 10:13:27 | $12.00 | $2.46 | 347 | $3,311.42 |
| 66 | 3-Jul-18 | 9:28:04 | 29-Jun-18 | 10:13:27 | $12.00 | $2.46 | 923 | $8,806.25 |
| 67 | 3-Jul-18 | 9:28:04 | 29-Jun-18 | 10:13:15 | $12.00 | $2.46 | 510 | $4,865.86 |
| 68 | 2-Jul-18 | 11:32:32 | 29-Jun-18 | 10:13:15 | $12 | $2.46 | 100 | $954 |
| 69 | 3-Jul-18 | 9:30:11 | 29-Jun-18 | 10:13:15 | $11.80 | $2.46 | 2,518 | $23,518.12 |
| 70 | 3-Jul-18 | 9:30:11 | 29-Jun-18 | 10:13:15 | $11.80 | $2.46 | 200 | $1,868 |
| 71 | 3-Jul-18 | 9:30:10 | 29-Jun-18 | 10:13:15 | $11.71 | $2.46 | 972 | $8,987.11 |
| 72 | 3-Jul-18 | 9:30:10 | 29-Jun-18 | 10:10:29 | $11.71 | $2.46 | 28 | $258.89 |
| 73 | 2-Jul-18 | 11:17:29 | 29-Jun-18 | 10:10:29 | $11.50 | $2.46 | 6,772 | $61,218.88 |
| 74 | 2-Jul-18 | 11:17:29 | 29-Jun-18 | 10:13:48 | $11.50 | $2.47 | 7,500 | $67,704 |
| 75 | 2-Jul-18 | 11:17:29 | 29-Jun-18 | 10:10:22 | $11.50 | $2.49 | 2,633 | $23,730.44 |
| 76 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:10:22 | $11.45 | $2.49 | 883 | $7,914.06 |
| 77 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:10:22 | $11.45 | $2.49 | 100 | $896.27 |
| 78 | 3-Jul-18 | 9:30:15 | 29-Jun-18 | 10:10:22 | $11.35 | $2.49 | 864 | $7,656.77 |
| 79 | 3-Jul-18 | 9:30:15 | 29-Jun-18 | 10:10:19 | $11.35 | $2.49 | 2,070 | $18,334.20 |
| 80 | 3-Jul-18 | 9:30:15 | 29-Jun-18 | 10:10:32 | $11.35 | $2.50 | 1,066 | $9,435.59 |
| 81 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:10:32 | $11.34 | $2.50 | 1,250 | $11,058.25 |
| 82 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:10:32 | $11.34 | $2.50 | 1,450 | $12,815.54 |
| 83 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:10:32 | $11.33 | $2.50 | 1,200 | $10,603.56 |
| 84 | 3-Jul-18 | 9:30:15 | 29-Jun-18 | 10:10:32 | $11.33 | $2.50 | 271 | $2,393.53 |
| 85 | 3-Jul-18 | 9:30:15 | 29-Jun-18 | 10:08:05 | $11.33 | $2.50 | 928 | $8,194.43 |
| 86 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:08:05 | $11.32 | $2.50 | 1,400 | $12,353.60 |
| 87 | 3-Jul-18 | 9:30:15 | 29-Jun-18 | 10:08:05 | $11.32 | $2.50 | 1,400 | $12,342.12 |
| 88 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:08:05 | $11.31 | $2.50 | 1,504 | $13,246.03 |
| 89 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:08:05 | $11.30 | $2.50 | 1,557 | $13,707.67 |
| 90 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:08:05 | $11.30 | $2.50 | 1,962 | $17,270.31 |
| 91 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:08:05 | $11.29 | $2.50 | 1,249 | $10,973.96 |
| 92 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:09:05 | $11.29 | $2.50 | 300 | $2,635.83 |
| 93 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:13:02 | $11.29 | $2.51 | 598 | $5,248.71 |
| 94 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:13:02 | $11.27 | $2.51 | 2,101 | $18,407.91 |
| 95 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:13:02 | $11.27 | $2.51 | 2,200 | $19,269.14 |
| 96 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:13:02 | $11.25 | $2.51 | 3,756 | $32,821.05 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 97 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:13:02 | $11.25 | $2.51 | 1,345 | $11,749.92 |
| 98 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:09:08 | $11.25 | $2.53 | 2,300 | $20,038.52 |
| 99 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:10:11 | $11.25 | $2.55 | 355 | $3,087.22 |
| 100 | 3-Jul-18 | 9:30:18 | 29-Jun-18 | 10:10:11 | $11.25 | $2.55 | 4,542 | $38,386.26 |
| 101 | 2-Jul-18 | 11:10:38 | 29-Jun-18 | 10:10:11 | $11 | $2.55 | 1,800 | $15,211.98 |
| 102 | 2-Jul-18 | 11:10:38 | 29-Jun-18 | 10:08:41 | $11 | $2.56 | 6,123 | $51,694.04 |
| 103 | 3-Jul-18 | 9:30:39 | 29-Jun-18 | 10:08:41 | $10.77 | $2.56 | 1,286 | $10,567.45 |
| 104 | 3-Jul-18 | 9:30:39 | 29-Jun-18 | 10:12:07 | $10.77 | $2.57 | 2,714 | $22,271.63 |
| 105 | 3-Jul-18 | 9:30:40 | 29-Jun-18 | 10:12:07 | $10.74 | $2.57 | 4,000 | $32,696 |
| 106 | 3-Jul-18 | 9:30:40 | 29-Jun-18 | 10:12:07 | $10.74 | $2.57 | 3,991 | $32,612.06 |
| 107 | 3-Jul-18 | 9:30:40 | 29-Jun-18 | 10:10:48 | $10.74 | $2.58 | 9 | $73.40 |
| 108 | 3-Jul-18 | 9:30:45 | 29-Jun-18 | 10:10:48 | $10.68 | $2.58 | 4,000 | $32,382.80 |
| 109 | 3-Jul-18 | 9:30:46 | 29-Jun-18 | 10:10:48 | $10.67 | $2.58 | 4,000 | $32,340.40 |
| 110 | 3-Jul-18 | 9:30:45 | 29-Jun-18 | 10:10:48 | $10.65 | $2.58 | 4,000 | $32,280.40 |
| 111 | 3-Jul-18 | 9:30:46 | 29-Jun-18 | 10:10:48 | $10.63 | $2.58 | 1,390 | $11,183.66 |
| 112 | 3-Jul-18 | 9:30:46 | 29-Jun-18 | 10:10:48 | $10.63 | $2.58 | 900 | $7,241.22 |
| 113 | 3-Jul-18 | 9:30:46 | 29-Jun-18 | 10:10:48 | $10.59 | $2.58 | 4,000 | $32,029.60 |
| 114 | 3-Jul-18 | 9:30:59 | 29-Jun-18 | 10:10:48 | $10.50 | $2.58 | 2,666 | $21,103.52 |
| 115 | 3-Jul-18 | 9:30:59 | 29-Jun-18 | 10:10:48 | $10.50 | $2.58 | 2,431 | $19,243.31 |
| 116 | 3-Jul-18 | 9:30:58 | 29-Jun-18 | 10:10:48 | $10.50 | $2.58 | 2,188 | $17,319.77 |
| 117 | 2-Jul-18 | 10:03:11 | 29-Jun-18 | 10:10:48 | $10.50 | $2.58 | 1,274 | $10,084.73 |
| 118 | 3-Jul-18 | 10:03:11 | 29-Jun-18 | 10:09:33 | $10.50 | $2.58 | 5,100 | $40,370.07 |
| 119 | 3-Jul-18 | 10:03:11 | 29-Jun-18 | 10:09:45 | $10.50 | $2.59 | 1,724 | $13,638.91 |
| 120 | 2-Jul-18 | 10:03:11 | 29-Jun-18 | 10:09:59 | $10.50 | $2.59 | 1,083 | $8,566.53 |
| 121 | 2-Jul-18 | 10:03:11 | 29-Jun-18 | 10:09:42 | $10.50 | $2.59 | 100 | $791 |
| 122 | 2-Jul-18 | 10:03:11 | 29-Jun-18 | 10:09:30 | $10.50 | $2.59 | 593 | $4,690.63 |
| 123 | 2-Jul-18 | 10:03:11 | 29-Jun-18 | 10:08:52 | $10.50 | $2.59 | 1,691 | $13,375.81 |
| 124 | 2-Jul-18 | 10:03:11 | 29-Jun-18 | 10:08:45 | $10.50 | $2.59 | 100 | $791 |
| 125 | 2-Jul-18 | 10:03:11 | 29-Jun-18 | 10:14:55 | $10.50 | $2.60 | 4,197 | $33,170.15 |
| 126 | 3-Jul-18 | 9:30:59 | 29-Jun-18 | 10:14:55 | $10.42 | $2.60 | 4,000 | $31,293.60 |
| 127 | 3-Jul-18 | 9:30:11 | 29-Jun-18 | 10:14:55 | $10.38 | $2.60 | 1,503 | $11,702.96 |
| 128 | 2-Jul-18 | 10:03:11 | 29-Jun-18 | 10:15:04 | $10.38 | $2.60 | 5,800 | $45,148.94 |

4

## NEW CONCEPT (GBR) PROFIT CALCULATIONS

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 129 | 2-Jul-18 | 10:03:11 | 29-Jun-18 | 10:15:16 | $10.38 | $2.60 | 198 | $1,541.05 |
| 130 | 2-Jul-18 | 10:03:11 | 29-Jun-18 | 10:12:05 | $10.38 | $2.60 | 1,812 | $14,102.98 |
| 131 | 3-Jul-18 | 9:31:02 | 29-Jun-18 | 10:12:05 | $10.36 | $2.60 | 1,768 | $13,712.08 |
| 132 | 2-Jul-18 | 9:43:41 | 29-Jun-18 | 10:12:05 | $10.25 | $2.60 | 5,933 | $45,387.45 |
| 133 | 3-Jul-18 | 9:31:03 | 29-Jun-18 | 10:12:05 | $10.17 | $2.60 | 700 | $5,296.97 |
| 134 | 2-Jul-18 | 9:43:41 | 29-Jun-18 | 10:12:05 | $10.15 | $2.60 | 2,100 | $15,861.09 |
| 135 | 3-Jul-18 | 9:31:05 | 29-Jun-18 | 10:12:05 | $10.15 | $2.60 | 212 | $1,600.73 |
| 136 | 3-Jul-18 | 9:31:04 | 29-Jun-18 | 10:12:05 | $10.15 | $2.60 | 1,000 | $7,550 |
| 137 | 3-Jul-18 | 9:31:04 | 29-Jun-18 | 10:12:05 | $10.15 | $2.60 | 476 | $3,593.80 |
| 138 | 3-Jul-18 | 9:31:04 | 29-Jun-18 | 10:12:01 | $10.15 | $2.60 | 124 | $936.20 |
| 139 | 2-Jul-18 | 9:43:41 | 29-Jun-18 | 10:12:01 | $10.10 | $2.60 | 1,450 | $10,875 |
| 140 | 2-Jul-18 | 9:43:47 | 29-Jun-18 | 10:12:01 | $10 | $2.60 | 5,153 | $38,132.20 |
| 141 | 2-Jul-18 | 9:43:47 | 29-Jun-18 | 10:11:12 | $10 | $2.60 | 3,847 | $28,467.80 |
| 142 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:11:12 | $9.99 | $2.60 | 100 | $739 |
| 143 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:11:12 | $9.99 | $2.60 | 100 | $739 |
| 144 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:11:12 | $9.99 | $2.60 | 100 | $739 |
| 145 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:11:12 | $9.99 | $2.60 | 100 | $739 |
| 146 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:11:12 | $9.99 | $2.60 | 100 | $739 |
| 147 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:11:12 | $9.99 | $2.60 | 100 | $739 |
| 148 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:11:12 | $9.99 | $2.60 | 100 | $739 |
| 149 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:11:12 | $9.99 | $2.60 | 100 | $739 |
| 150 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:11:12 | $9.99 | $2.60 | 100 | $739 |
| 151 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:11:12 | $9.91 | $2.60 | 100 | $731 |
| 152 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:11:12 | $9.91 | $2.60 | 25 | $182.75 |
| 153 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:11:12 | $9.90 | $2.60 | 800 | $5,840 |
| 154 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:11:12 | $9.90 | $2.60 | 800 | $5,840 |
| 155 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:11:12 | $9.90 | $2.60 | 800 | $5,840 |
| 156 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:11:12 | $9.90 | $2.60 | 700 | $5,110 |
| 157 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:11:12 | $9.90 | $2.60 | 420 | $3,066 |
| 158 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:08 | $9.90 | $2.61 | 280 | $2,042.26 |
| 159 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:08 | $9.90 | $2.61 | 700 | $5,105.66 |
| 160 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:08 | $9.90 | $2.61 | 700 | $5,105.66 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 161 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:08 | $9.90 | $2.61 | 700 | $5,105.66 |
| 162 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:08 | $9.90 | $2.61 | 700 | $5,105.66 |
| 163 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:08 | $9.90 | $2.61 | 700 | $5,105.66 |
| 164 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:08 | $9.90 | $2.61 | 700 | $5,105.66 |
| 165 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:08 | $9.90 | $2.61 | 700 | $5,105.66 |
| 166 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:08 | $9.90 | $2.61 | 700 | $5,105.66 |
| 167 | 3-Jul-18 | 9:31:10 | 29-Jun-18 | 10:15:08 | $9.90 | $2.61 | 4,000 | $29,055.20 |
| 168 | 3-Jul-18 | 9:31:10 | 29-Jun-18 | 10:15:08 | $9.87 | $2.61 | 220 | $1,598.04 |
| 169 | 3-Jul-18 | 9:31:10 | 29-Jun-18 | 10:12:06 | $9.87 | $2.61 | 3,780 | $27,457.16 |
| 170 | 3-Jul-18 | 9:31:10 | 29-Jun-18 | 10:12:06 | $9.87 | $2.61 | 2,600 | $18,885.88 |
| 171 | 3-Jul-18 | 9:31:10 | 29-Jun-18 | 10:12:06 | $9.87 | $2.61 | 300 | $2,179.14 |
| 172 | 3-Jul-18 | 9:31:06 | 29-Jun-18 | 10:12:06 | $9.87 | $2.61 | 300 | $2,179.14 |
| 173 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:12:06 | $9.87 | $2.61 | 2,194 | $15,932.83 |
| 174 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:12:06 | $9.85 | $2.61 | 826 | $5,982.80 |
| 175 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:15:10 | $9.85 | $2.61 | 2 | $14.49 |
| 176 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:10 | $9.84 | $2.61 | 600 | $4,342.20 |
| 177 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:10 | $9.84 | $2.61 | 702 | $5,079.04 |
| 178 | 3-Jul-18 | 9:31:09 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 700 | $5,064.57 |
| 179 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 3,251 | $23,492.38 |
| 180 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 2,100 | $15,169.77 |
| 181 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 300 | $2,167.11 |
| 182 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 300 | $2,167.11 |
| 183 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 300 | $2,167.11 |
| 184 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 300 | $2,167.11 |
| 185 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 300 | $2,167.11 |
| 186 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 300 | $2,167.11 |
| 187 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 300 | $2,167.11 |
| 188 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 300 | $2,167.11 |
| 189 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:15:10 | $9.83 | $2.61 | 300 | $2,167.11 |
| 190 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:12:09 | $9.83 | $2.61 | 45 | $325.07 |
| 191 | 3-Jul-18 | 9:31:12 | 29-Jun-18 | 10:12:09 | $9.83 | $2.61 | 155 | $1,119.10 |
| 192 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:12:09 | $9.81 | $2.61 | 200 | $1,440 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 193 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:12:09 | $9.81 | $2.61 | 200 | $1,440 |
| 194 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:12:09 | $9.81 | $2.61 | 200 | $1,440 |
| 195 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:12:09 | $9.81 | $2.61 | 200 | $1,440 |
| 196 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:12:09 | $9.81 | $2.61 | 200 | $1,440 |
| 197 | 3-Jul-18 | 9:31:15 | 29-Jun-18 | 10:15:17 | $9.81 | $2.61 | 45 | $323.90 |
| 198 | 3-Jul-18 | 9:31:15 | 29-Jun-18 | 10:15:17 | $9.81 | $2.62 | 939 | $6,751.13 |
| 199 | 3-Jul-18 | 9:31:16 | 29-Jun-18 | 10:15:17 | $9.77 | $2.62 | 2,203 | $15,744.62 |
| 200 | 3-Jul-18 | 9:31:16 | 29-Jun-18 | 10:15:17 | $9.76 | $2.62 | 200 | $1,427.38 |
| 201 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:15:17 | $9.75 | $2.62 | 305 | $2,174.62 |
| 202 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:15:17 | $9.73 | $2.62 | 350 | $2,490.18 |
| 203 | 3-Jul-18 | 9:31:16 | 29-Jun-18 | 10:15:17 | $9.66 | $2.62 | 3,800 | $26,763.78 |
| 204 | 3-Jul-18 | 9:31:16 | 29-Jun-18 | 10:15:17 | $9.66 | $2.62 | 2,303 | $16,215.65 |
| 205 | 3-Jul-18 | 9:31:16 | 29-Jun-18 | 10:15:18 | $9.66 | $2.62 | 297 | $2,089.25 |
| 206 | 3-Jul-18 | 9:31:08 | 29-Jun-18 | 10:15:18 | $9.66 | $2.62 | 1,330 | $9,353.09 |
| 207 | 3-Jul-18 | 9:31:16 | 29-Jun-18 | 10:15:18 | $9.65 | $2.62 | 712 | $5,004.58 |
| 208 | 3-Jul-18 | 9:31:16 | 29-Jun-18 | 10:12:13 | $9.65 | $2.64 | 388 | $2,719.69 |
| 209 | 3-Jul-18 | 9:31:16 | 29-Jun-18 | 10:12:13 | $9.65 | $2.64 | 500 | $3,502.95 |
| 210 | 3-Jul-18 | 9:31:16 | 29-Jun-18 | 10:12:13 | $9.65 | $2.64 | 300 | $2,101.77 |
| 211 | 3-Jul-18 | 9:31:21 | 29-Jun-18 | 10:12:13 | $9.61 | $2.64 | 4,000 | $27,849.60 |
| 212 | 3-Jul-18 | 9:31:42 | 29-Jun-18 | 10:12:13 | $9.59 | $2.64 | 66 | $458.57 |
| 213 | 3-Jul-18 | 9:31:42 | 29-Jun-18 | 10:15:21 | $9.59 | $2.65 | 3,934 | $27,317.30 |
| 214 | 3-Jul-18 | 9:31:17 | 29-Jun-18 | 10:15:21 | $9.59 | $2.65 | 4,000 | $27,768 |
| 215 | 3-Jul-18 | 9:32:07 | 29-Jun-18 | 10:15:21 | $9.55 | $2.65 | 100 | $690.17 |
| 216 | 3-Jul-18 | 9:32:05 | 29-Jun-18 | 10:15:21 | $9.55 | $2.65 | 200 | $1,380.34 |
| 217 | 3-Jul-18 | 9:32:04 | 29-Jun-18 | 10:15:21 | $9.55 | $2.65 | 300 | $2,070.51 |
| 218 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:15:21 | $9.55 | $2.65 | 1,566 | $10,806.65 |
| 219 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:12:14 | $9.55 | $2.65 | 2,434 | $16,795.57 |
| 220 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:12:14 | $9.55 | $2.65 | 4,000 | $27,597.20 |
| 221 | 3-Jul-18 | 9:32:07 | 29-Jun-18 | 10:12:14 | $9.54 | $2.65 | 230 | $1,585 |
| 222 | 3-Jul-18 | 9:32:07 | 29-Jun-18 | 10:12:14 | $9.54 | $2.65 | 100 | $689.13 |
| 223 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:12:14 | $9.53 | $2.65 | 3,236 | $22,276.30 |
| 224 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:12:24 | $9.53 | $2.65 | 13 | $89.49 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 225 | 3-Jul-18 | 9:32:09 | 29-Jun-18 | 10:12:24 | $9.52 | $2.65 | 100 | $687.10 |
| 226 | 3-Jul-18 | 9:31:43 | 29-Jun-18 | 10:12:24 | $9.51 | $2.65 | 1,936 | $13,285.41 |
| 227 | 3-Jul-18 | 9:31:43 | 29-Jun-18 | 10:15:22 | $9.51 | $2.65 | 2,064 | $14,162.55 |
| 228 | 3-Jul-18 | 9:31:43 | 29-Jun-18 | 10:15:22 | $9.51 | $2.65 | 1,796 | $12,313.02 |
| 229 | 3-Jul-18 | 9:31:43 | 29-Jun-18 | 10:15:45 | $9.51 | $2.65 | 300 | $2,056.62 |
| 230 | 3-Jul-18 | 9:31:43 | 29-Jun-18 | 10:15:45 | $9.51 | $2.68 | 700 | $4,777.78 |
| 231 | 3-Jul-18 | 9:31:43 | 29-Jun-18 | 10:15:26 | $9.51 | $2.68 | 1,204 | $8,217.78 |
| 232 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:15:26 | $9.50 | $2.68 | 2,696 | $18,386.72 |
| 233 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:15:26 | $9.50 | $2.68 | 1,304 | $8,893.28 |
| 234 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:15:25 | $9.50 | $2.68 | 349 | $2,380.18 |
| 235 | 3-Jul-18 | 9:32:09 | 29-Jun-18 | 10:15:25 | $9.45 | $2.68 | 780 | $5,280.83 |
| 236 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:15:25 | $9.45 | $2.68 | 100 | $677 |
| 237 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:15:25 | $9.42 | $2.68 | 1,300 | $8,766.03 |
| 238 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:25 | $9.42 | $2.68 | 500 | $3,370 |
| 239 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:25 | $9.42 | $2.68 | 300 | $2,022 |
| 240 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:15:25 | $9.42 | $2.68 | 300 | $2,022 |
| 241 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:25 | $9.42 | $2.68 | 100 | $674 |
| 242 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:25 | $9.42 | $2.68 | 100 | $674 |
| 243 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:15:25 | $9.42 | $2.68 | 1,850 | $12,469 |
| 244 | 3-Jul-18 | 9:31:22 | 29-Jun-18 | 10:15:25 | $9.39 | $2.68 | 1,552 | $10,406.47 |
| 245 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:25 | $9.38 | $2.68 | 1,250 | $8,378.50 |
| 246 | 3-Jul-18 | 9:31:43 | 29-Jun-18 | 10:15:25 | $9.38 | $2.68 | 315 | $2,111.22 |
| 247 | 3-Jul-18 | 9:31:43 | 29-Jun-18 | 10:15:45 | $9.38 | $2.71 | 3,685 | $24,583.74 |
| 248 | 3-Jul-18 | 9:31:43 | 29-Jun-18 | 10:15:45 | $9.38 | $2.71 | 637 | $4,249.62 |
| 249 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:37 | $9.38 | $2.72 | 663 | $4,418.70 |
| 250 | 3-Jul-18 | 9:32:09 | 29-Jun-18 | 10:15:37 | $9.38 | $2.72 | 600 | $3,997.44 |
| 251 | 3-Jul-18 | 9:31:44 | 29-Jun-18 | 10:15:37 | $9.38 | $2.72 | 1,375 | $9,160.25 |
| 252 | 3-Jul-18 | 9:31:44 | 29-Jun-18 | 10:15:42 | $9.38 | $2.72 | 1,200 | $7,991.52 |
| 253 | 3-Jul-18 | 9:31:44 | 29-Jun-18 | 10:15:46 | $9.38 | $2.73 | 1,425 | $9,481.24 |
| 254 | 3-Jul-18 | 9:31:45 | 29-Jun-18 | 10:15:46 | $9.37 | $2.73 | 4,000 | $26,575.60 |
| 255 | 3-Jul-18 | 9:31:45 | 29-Jun-18 | 10:15:46 | $9.37 | $2.73 | 4,000 | $26,575.60 |
| 256 | 3-Jul-18 | 9:31:44 | 29-Jun-18 | 10:15:46 | $9.37 | $2.73 | 175 | $1,162.68 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 257 | 3-Jul-18 | 9:31:44 | 29-Jun-18 | 10:15:44 | $9.37 | $2.73 | 3,825 | $25,407.56 |
| 258 | 3-Jul-18 | 9:31:27 | 29-Jun-18 | 10:15:44 | $9.37 | $2.73 | 1,276 | $8,475.83 |
| 259 | 3-Jul-18 | 9:31:27 | 29-Jun-18 | 10:15:44 | $9.37 | $2.73 | 600 | $3,985.50 |
| 260 | 3-Jul-18 | 9:31:27 | 29-Jun-18 | 10:15:44 | $9.37 | $2.73 | 500 | $3,321.25 |
| 261 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:44 | $9.37 | $2.73 | 3,899 | $25,899.11 |
| 262 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:47 | $9.37 | $2.73 | 101 | $670.85 |
| 263 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:47 | $9.37 | $2.73 | 900 | $5,977.89 |
| 264 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:47 | $9.37 | $2.73 | 600 | $3,985.26 |
| 265 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:47 | $9.37 | $2.73 | 500 | $3,321.05 |
| 266 | 3-Jul-18 | 9:31:46 | 29-Jun-18 | 10:15:47 | $9.35 | $2.73 | 4,000 | $26,472 |
| 267 | 3-Jul-18 | 9:31:44 | 29-Jun-18 | 10:15:47 | $9.34 | $2.73 | 1,586 | $10,491.71 |
| 268 | 3-Jul-18 | 9:31:44 | 29-Jun-18 | 10:16:00 | $9.34 | $2.73 | 2,713 | $17,937.54 |
| 269 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:16:00 | $9.34 | $2.73 | 2,414 | $15,965.71 |
| 270 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:15:45 | $9.34 | $2.73 | 1,287 | $8,509.13 |
| 271 | 3-Jul-18 | 9:31:23 | 29-Jun-18 | 10:15:45 | $9.34 | $2.73 | 4,000 | $26,443.60 |
| 272 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:15:45 | $9.34 | $2.73 | 4,000 | $26,442.40 |
| 273 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:15:45 | $9.34 | $2.73 | 813 | $5,374.42 |
| 274 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:20:46 | $9.34 | $2.73 | 1,275 | $8,427.75 |
| 275 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:20:46 | $9.34 | $2.73 | 400 | $2,644 |
| 276 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:16:03 | $9.34 | $2.73 | 1,512 | $9,994.32 |
| 277 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:16:03 | $9.34 | $2.73 | 2,288 | $15,123.68 |
| 278 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:16:03 | $9.34 | $2.73 | 1,457 | $9,630.77 |
| 279 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:16:01 | $9.34 | $2.73 | 255 | $1,685.55 |
| 280 | 3-Jul-18 | 9:31:24 | 29-Jun-18 | 10:16:01 | $9.34 | $2.73 | 4,000 | $26,440 |
| 281 | 3-Jul-18 | 9:32:10 | 29-Jun-18 | 10:16:01 | $9.32 | $2.73 | 700 | $4,613 |
| 282 | 3-Jul-18 | 9:31:29 | 29-Jun-18 | 10:16:01 | $9.28 | $2.73 | 1,126 | $7,379.80 |
| 283 | 3-Jul-18 | 9:31:29 | 29-Jun-18 | 10:15:52 | $9.28 | $2.73 | 2,413 | $15,814.80 |
| 284 | 3-Jul-18 | 9:31:29 | 29-Jun-18 | 10:34:06 | $9.28 | $2.73 | 461 | $2,992.63 |
| 285 | 3-Jul-18 | 9:31:29 | 29-Jun-18 | 10:34:06 | $9.27 | $2.79 | 4,000 | $25,925.60 |
| 286 | 3-Jul-18 | 9:33:05 | 29-Jun-18 | 10:34:06 | $9.25 | $2.79 | 4,000 | $25,830.40 |
| 287 | 3-Jul-18 | 9:33:05 | 29-Jun-18 | 10:34:06 | $9.25 | $2.79 | 1,539 | $9,938.25 |
| 288 | 3-Jul-18 | 9:33:05 | 29-Jun-18 | 10:34:07 | $9.25 | $2.80 | 2,461 | $15,874.43 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 289 | 3-Jul-18 | 9:31:46 | 29-Jun-18 | 10:34:07 | $9.24 | $2.80 | 4,000 | $25,745.60 |
| 290 | 3-Jul-18 | 9:31:29 | 29-Jun-18 | 10:34:07 | $9.23 | $2.80 | 2,781 | $17,894.34 |
| 291 | 3-Jul-18 | 9:31:29 | 29-Jun-18 | 10:22:34 | $9.23 | $2.90 | 1,087 | $6,889.84 |
| 292 | 3-Jul-18 | 9:31:29 | 29-Jun-18 | 10:22:34 | $9.23 | $2.90 | 2,521 | $15,972.80 |
| 293 | 3-Jul-18 | 9:31:29 | 29-Jun-18 | 10:22:34 | $9.23 | $2.90 | 4,000 | $25,337.20 |
| 294 | 3-Jul-18 | 9:31:29 | 29-Jun-18 | 10:22:34 | $9.23 | $2.90 | 2,025 | $12,826.96 |
| 295 | 3-Jul-18 | 9:33:14 | 29-Jun-18 | 10:22:34 | $9.21 | $2.90 | 467 | $2,950.37 |
| 296 | 3-Jul-18 | 9:33:14 | 29-Jun-18 | 10:22:42 | $9.21 | $2.90 | 3,533 | $22,301 |
| 297 | 3-Jul-18 | 9:31:46 | 29-Jun-18 | 10:22:42 | $9.21 | $2.90 | 4,000 | $25,219.20 |
| 298 | 3-Jul-18 | 9:31:47 | 29-Jun-18 | 10:22:42 | $9.20 | $2.90 | 2,267 | $14,287.31 |
| 299 | 3-Jul-18 | 9:31:47 | 29-Jun-18 | 10:22:42 | $9.20 | $2.91 | 1,733 | $10,908.89 |
| 300 | 3-Jul-18 | 9:33:15 | 29-Jun-18 | 10:22:42 | $9.20 | $2.91 | 3,601 | $22,662.17 |
| 301 | 3-Jul-18 | 9:33:00 | 29-Jun-18 | 10:22:42 | $9.20 | $2.91 | 4,000 | $25,165.20 |
| 302 | 3-Jul-18 | 9:32:10 | 29-Jun-18 | 10:22:42 | $9.19 | $2.91 | 390 | $2,447.80 |
| 303 | 3-Jul-18 | 9:32:10 | 29-Jun-18 | 10:22:42 | $9.18 | $2.91 | 376 | $2,358.01 |
| 304 | 3-Jul-18 | 9:32:10 | 29-Jun-18 | 10:22:42 | $9.18 | $2.93 | 724 | $4,527.32 |
| 305 | 3-Jul-18 | 9:32:10 | 29-Jun-18 | 10:35:50 | $9.18 | $2.93 | 300 | $1,875.96 |
| 306 | 3-Jul-18 | 9:32:58 | 29-Jun-18 | 10:35:50 | $9.16 | $2.93 | 2,098 | $13,079.98 |
| 307 | 3-Jul-18 | 9:32:58 | 29-Jun-18 | 10:23:05 | $9.16 | $2.93 | 1,902 | $11,834.62 |
| 308 | 3-Jul-18 | 9:31:29 | 29-Jun-18 | 10:23:05 | $9.16 | $2.94 | 4,000 | $24,872 |
| 309 | 3-Jul-18 | 9:33:15 | 29-Jun-18 | 10:23:05 | $9.15 | $2.94 | 2,300 | $14,288.06 |
| 310 | 3-Jul-18 | 9:33:16 | 29-Jun-18 | 10:23:05 | $9.15 | $2.94 | 200 | $1,242.18 |
| 311 | 3-Jul-18 | 9:33:16 | 29-Jun-18 | 10:23:05 | $9.15 | $2.94 | 100 | $621.09 |
| 312 | 3-Jul-18 | 9:33:15 | 29-Jun-18 | 10:23:05 | $9.15 | $2.94 | 50 | $310.54 |
| 313 | 3-Jul-18 | 9:33:15 | 29-Jun-18 | 10:23:05 | $9.15 | $2.94 | 1,548 | $9,614.47 |
| 314 | 3-Jul-18 | 9:32:49 | 29-Jun-18 | 10:35:52 | $9.15 | $2.95 | 2,452 | $15,207.79 |
| 315 | 3-Jul-18 | 9:33:43 | 29-Jun-18 | 10:35:52 | $9.12 | $2.95 | 1,885 | $11,634.60 |
| 316 | 3-Jul-18 | 9:33:37 | 29-Jun-18 | 10:35:52 | $9.12 | $2.95 | 3,079 | $19,004.20 |
| 317 | 3-Jul-18 | 9:32:54 | 29-Jun-18 | 10:35:52 | $9.11 | $2.95 | 2,584 | $15,920.02 |
| 318 | 3-Jul-18 | 9:32:54 | 29-Jun-18 | 10:35:53 | $9.11 | $2.95 | 1,416 | $8,722.56 |
| 319 | 3-Jul-18 | 9:32:13 | 29-Jun-18 | 10:35:53 | $9.08 | $2.95 | 1,966 | $12,053.94 |
| 320 | 3-Jul-18 | 9:32:13 | 29-Jun-18 | 10:35:53 | $9.08 | $2.95 | 1,600 | $9,809.92 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 321 | 3-Jul-18 | 9:32:12 | 29-Jun-18 | 10:35:53 | $9.08 | $2.95 | 509 | $3,120.78 |
| 322 | 3-Jul-18 | 9:32:12 | 29-Jun-18 | 10:23:14 | $9.08 | $2.96 | 2,825 | $17,281.09 |
| 323 | 3-Jul-18 | 9:33:37 | 29-Jun-18 | 10:23:14 | $9.07 | $2.96 | 4,000 | $24,434.80 |
| 324 | 3-Jul-18 | 9:32:48 | 29-Jun-18 | 10:23:14 | $9.06 | $2.96 | 3,275 | $19,956.21 |
| 325 | 3-Jul-18 | 9:32:48 | 29-Jun-18 | 10:23:14 | $9.06 | $2.97 | 725 | $4,413.94 |
| 326 | 3-Jul-18 | 9:33:23 | 29-Jun-18 | 10:23:14 | $9.05 | $2.97 | 100 | $608.19 |
| 327 | 3-Jul-18 | 9:33:34 | 29-Jun-18 | 10:23:14 | $9.02 | $2.97 | 4,000 | $24,218 |
| 328 | 3-Jul-18 | 9:32:47 | 29-Jun-18 | 10:23:14 | $9.01 | $2.97 | 4,000 | $24,183.60 |
| 329 | 3-Jul-18 | 9:32:47 | 29-Jun-18 | 10:23:14 | $9 | $2.97 | 1,275 | $7,690.67 |
| 330 | 3-Jul-18 | 9:32:47 | 29-Jun-18 | 10:23:15 | $9 | $2.99 | 2,725 | $16,390.60 |
| 331 | 3-Jul-18 | 9:33:45 | 29-Jun-18 | 10:23:15 | $8.98 | $2.99 | 100 | $599.49 |
| 332 | 3-Jul-18 | 9:33:27 | 29-Jun-18 | 10:23:15 | $8.97 | $2.99 | 4,000 | $23,939.60 |
| 333 | 3-Jul-18 | 9:32:18 | 29-Jun-18 | 10:23:15 | $8.95 | $2.99 | 3,275 | $19,545.86 |
| 334 | 3-Jul-18 | 9:32:18 | 29-Jun-18 | 10:23:15 | $8.95 | $2.99 | 325 | $1,936.42 |
| 335 | 3-Jul-18 | 9:32:18 | 29-Jun-18 | 10:35:58 | $8.95 | $3.00 | 4,000 | $23,828.40 |
| 336 | 3-Jul-18 | 9:32:44 | 29-Jun-18 | 10:35:58 | $8.95 | $3.00 | 4,000 | $23,819.60 |
| 337 | 3-Jul-18 | 9:32:18 | 29-Jun-18 | 10:35:58 | $8.90 | $3.00 | 1,675 | $9,894.39 |
| 338 | 3-Jul-18 | 9:32:18 | 29-Jun-18 | 10:23:15 | $8.90 | $3.00 | 425 | $2,509.71 |
| 339 | 3-Jul-18 | 9:32:18 | 29-Jun-18 | 10:23:15 | $8.90 | $3.00 | 2,200 | $12,988.80 |
| 340 | 3-Jul-18 | 9:32:37 | 29-Jun-18 | 10:23:15 | $8.90 | $3.00 | 4,000 | $23,613.20 |
| 341 | 3-Jul-18 | 9:32:37 | 29-Jun-18 | 10:23:15 | $8.90 | $3.00 | 3,475 | $20,512.92 |
| 342 | 3-Jul-18 | 9:32:37 | 29-Jun-18 | 10:23:17 | $8.90 | $3.00 | 525 | $3,097.82 |
| 343 | 3-Jul-18 | 9:32:37 | 29-Jun-18 | 10:23:16 | $8.90 | $3.00 | 2,709 | $15,984.73 |
| 344 | 3-Jul-18 | 9:32:37 | 29-Jun-18 | 10:23:16 | $8.90 | $3.00 | 1,291 | $7,617.55 |
| 345 | 3-Jul-18 | 9:32:37 | 29-Jun-18 | 10:23:16 | $8.89 | $3.00 | 4,000 | $23,602 |
| 346 | 3-Jul-18 | 9:32:18 | 29-Jun-18 | 10:23:16 | $8.89 | $3.00 | 500 | $2,944.35 |
| 347 | 3-Jul-18 | 9:32:18 | 29-Jun-18 | 10:23:16 | $8.88 | $3.00 | 100 | $588.05 |
| 348 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:23:16 | $8.87 | $3.00 | 100 | $587.05 |
| 349 | 3-Jul-18 | 9:32:37 | 29-Jun-18 | 10:23:16 | $8.85 | $3.00 | 4,000 | $23,404 |
| 350 | 3-Jul-18 | 9:32:37 | 29-Jun-18 | 10:23:16 | $8.85 | $3.00 | 109 | $637.74 |
| 351 | 3-Jul-18 | 9:32:37 | 29-Jun-18 | 10:36:08 | $8.85 | $3.00 | 3,891 | $22,752.62 |
| 352 | 3-Jul-18 | 9:32:37 | 29-Jun-18 | 10:36:08 | $8.85 | $3.00 | 4,000 | $23,388.80 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 353 | 3-Jul-18 | 9:32:36 | 29-Jun-18 | 10:36:08 | $8.85 | $3.00 | 2,109 | $12,331.74 |
| 354 | 3-Jul-18 | 9:32:36 | 29-Jun-18 | 10:36:07 | $8.85 | $3.01 | 1,891 | $11,047.41 |
| 355 | 3-Jul-18 | 9:36:17 | 29-Jun-18 | 10:36:07 | $8.85 | $3.01 | 1,050 | $6,134.20 |
| 356 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.84 | $3.01 | 200 | $1,166.42 |
| 357 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.82 | $3.01 | 23 | $133.68 |
| 358 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 1,000 | $5,802.10 |
| 359 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 400 | $2,320.84 |
| 360 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 300 | $1,740.63 |
| 361 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 200 | $1,160.42 |
| 362 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 200 | $1,160.42 |
| 363 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 200 | $1,160.42 |
| 364 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 100 | $580.21 |
| 365 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 100 | $580.21 |
| 366 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 100 | $580.21 |
| 367 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 100 | $580.21 |
| 368 | 3-Jul-18 | 9:32:19 | 29-Jun-18 | 10:36:07 | $8.81 | $3.01 | 70 | $406.15 |
| 369 | 3-Jul-18 | 9:36:13 | 29-Jun-18 | 10:36:07 | $8.80 | $3.01 | 4,000 | $23,174.40 |
| 370 | 3-Jul-18 | 9:32:35 | 29-Jun-18 | 10:36:07 | $8.80 | $3.01 | 66 | $382.28 |
| 371 | 3-Jul-18 | 9:32:35 | 29-Jun-18 | 10:37:02 | $8.80 | $3.04 | 3,024 | $17,407.66 |
| 372 | 3-Jul-18 | 9:32:34 | 29-Jun-18 | 10:37:02 | $8.80 | $3.04 | 4,000 | $23,026 |
| 373 | 3-Jul-18 | 9:32:31 | 29-Jun-18 | 10:37:02 | $8.80 | $3.04 | 2,976 | $17,131.34 |
| 374 | 3-Jul-18 | 9:32:31 | 29-Jun-18 | 10:37:02 | $8.80 | $3.05 | 1,024 | $5,891.48 |
| 375 | 3-Jul-18 | 9:32:31 | 29-Jun-18 | 10:37:02 | $8.80 | $3.05 | 4,000 | $23,013.60 |
| 376 | 3-Jul-18 | 9:32:29 | 29-Jun-18 | 10:37:02 | $8.80 | $3.05 | 4,000 | $23,013.60 |
| 377 | 3-Jul-18 | 9:32:29 | 29-Jun-18 | 10:37:02 | $8.80 | $3.05 | 976 | $5,615.32 |
| 378 | 3-Jul-18 | 9:32:29 | 29-Jun-18 | 10:48:57 | $8.80 | $3.16 | 2,700 | $15,228 |
| 379 | 3-Jul-18 | 9:32:29 | 29-Jun-18 | 10:45:20 | $8.80 | $3.16 | 324 | $1,827.36 |
| 380 | 3-Jul-18 | 9:32:28 | 29-Jun-18 | 10:45:20 | $8.80 | $3.16 | 2,376 | $13,400.64 |
| 381 | 3-Jul-18 | 9:32:28 | 29-Jun-18 | 10:45:27 | $8.80 | $3.19 | 1,624 | $9,106.90 |
| 382 | 3-Jul-18 | 9:32:28 | 29-Jun-18 | 10:45:27 | $8.80 | $3.19 | 948 | $5,316.10 |
| 383 | 3-Jul-18 | 9:32:28 | 29-Jun-18 | 10:48:57 | $8.80 | $3.20 | 28 | $156.80 |
| 384 | 3-Jul-18 | 9:32:28 | 29-Jun-18 | 10:45:30 | $8.80 | $3.21 | 2,700 | $15,083.55 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 385 | 3-Jul-18 | 9:32:28 | 29-Jun-18 | 10:45:32 | $8.80 | $3.22 | 324 | $1,808.92 |
| 386 | 3-Jul-18 | 9:32:20 | 29-Jun-18 | 10:45:32 | $8.80 | $3.22 | 1,800 | $10,049.58 |
| 387 | 3-Jul-18 | 9:32:20 | 29-Jun-18 | 10:45:32 | $8.78 | $3.22 | 200 | $1,112.62 |
| 388 | 3-Jul-18 | 9:32:20 | 29-Jun-18 | 10:45:32 | $8.78 | $3.22 | 45 | $250.34 |
| 389 | 3-Jul-18 | 9:34:01 | 29-Jun-18 | 10:45:32 | $8.76 | $3.22 | 331 | $1,834.77 |
| 390 | 3-Jul-18 | 9:34:01 | 29-Jun-18 | 10:45:33 | $8.76 | $3.22 | 2,700 | $14,965.02 |
| 391 | 3-Jul-18 | 9:34:01 | 29-Jun-18 | 10:45:33 | $8.76 | $3.23 | 969 | $5,360.22 |
| 392 | 3-Jul-18 | 9:36:12 | 29-Jun-18 | 10:45:33 | $8.75 | $3.23 | 1,731 | $9,558.06 |
| 393 | 3-Jul-18 | 9:36:12 | 29-Jun-18 | 10:45:33 | $8.75 | $3.23 | 2,269 | $12,525.33 |
| 394 | 3-Jul-18 | 9:33:53 | 29-Jun-18 | 10:45:35 | $8.75 | $3.23 | 431 | $2,379.21 |
| 395 | 3-Jul-18 | 9:33:53 | 29-Jun-18 | 10:45:43 | $8.75 | $3.23 | 1,515 | $8,362.80 |
| 396 | 3-Jul-18 | 9:33:53 | 29-Jun-18 | 14:10:04 | $8.75 | $3.24 | 100 | $551 |
| 397 | 3-Jul-18 | 9:33:53 | 29-Jun-18 | 10:45:53 | $8.75 | $3.25 | 1,954 | $10,754.03 |
| 398 | 3-Jul-18 | 9:36:13 | 29-Jun-18 | 10:45:53 | $8.75 | $3.25 | 746 | $4,102.70 |
| 399 | 3-Jul-18 | 9:36:13 | 29-Jun-18 | 14:10:04 | $8.75 | $3.25 | 100 | $549.60 |
| 400 | 3-Jul-18 | 9:36:13 | 29-Jun-18 | 10:46:08 | $8.75 | $3.25 | 2,154 | $11,838.38 |
| 401 | 3-Jul-18 | 9:36:12 | 29-Jun-18 | 10:46:08 | $8.74 | $3.25 | 546 | $2,997.54 |
| 402 | 3-Jul-18 | 9:36:12 | 29-Jun-18 | 10:46:49 | $8.74 | $3.25 | 954 | $5,237.17 |
| 403 | 3-Jul-18 | 9:36:27 | 29-Jun-18 | 10:46:49 | $8.71 | $3.25 | 300 | $1,637.91 |
| 404 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 10:46:49 | $8.70 | $3.25 | 1,446 | $7,880.99 |
| 405 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 14:10:04 | $8.70 | $3.26 | 300 | $1,632.15 |
| 406 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 10:46:11 | $8.70 | $3.26 | 2,254 | $12,252.97 |
| 407 | 3-Jul-18 | 9:36:27 | 29-Jun-18 | 10:46:11 | $8.70 | $3.26 | 446 | $2,424.28 |
| 408 | 3-Jul-18 | 9:36:27 | 29-Jun-18 | 10:46:50 | $8.70 | $3.27 | 1,854 | $10,072.97 |
| 409 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 10:46:50 | $8.70 | $3.27 | 846 | $4,596.40 |
| 410 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 10:46:51 | $8.70 | $3.27 | 54 | $293.32 |
| 411 | 3-Jul-18 | 9:32:20 | 29-Jun-18 | 10:46:51 | $8.69 | $3.27 | 1,720 | $9,326.36 |
| 412 | 3-Jul-18 | 9:32:21 | 29-Jun-18 | 10:46:51 | $8.68 | $3.27 | 500 | $2,705.90 |
| 413 | 3-Jul-18 | 9:32:21 | 29-Jun-18 | 10:46:51 | $8.68 | $3.27 | 400 | $2,164.72 |
| 414 | 3-Jul-18 | 9:32:21 | 29-Jun-18 | 10:46:51 | $8.68 | $3.27 | 26 | $140.71 |
| 415 | 3-Jul-18 | 9:32:21 | 29-Jun-18 | 10:46:04 | $8.68 | $3.27 | 374 | $2,023.60 |
| 416 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 10:46:04 | $8.65 | $3.27 | 1,100 | $5,920.75 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 417 | 3-Jul-18 | 9:36:10 | 29-Jun-18 | 10:46:04 | $8.65 | $3.27 | 1,226 | $6,596.74 |
| 418 | 3-Jul-18 | 9:36:10 | 29-Jun-18 | 10:48:54 | $8.65 | $3.27 | 534 | $2,872.92 |
| 419 | 3-Jul-18 | 9:36:06 | 29-Jun-18 | 10:48:54 | $8.65 | $3.27 | 642 | $3,453.96 |
| 420 | 3-Jul-18 | 9:36:06 | 29-Jun-18 | 14:10:04 | $8.65 | $3.27 | 494 | $2,657.72 |
| 421 | 3-Jul-18 | 9:36:06 | 29-Jun-18 | 10:46:51 | $8.65 | $3.27 | 1,001 | $5,385.38 |
| 422 | 3-Jul-18 | 9:36:06 | 29-Jun-18 | 14:10:04 | $8.65 | $3.28 | 950 | $5,101.50 |
| 423 | 3-Jul-18 | 9:36:06 | 29-Jun-18 | 14:10:04 | $8.65 | $3.29 | 13 | $69.70 |
| 424 | 3-Jul-18 | 9:35:24 | 29-Jun-18 | 14:10:04 | $8.65 | $3.29 | 4,000 | $21,446.40 |
| 425 | 3-Jul-18 | 9:34:09 | 29-Jun-18 | 14:10:04 | $8.63 | $3.29 | 130 | $694.41 |
| 426 | 3-Jul-18 | 9:34:09 | 29-Jun-18 | 14:10:04 | $8.63 | $3.29 | 20 | $106.80 |
| 427 | 3-Jul-18 | 9:34:07 | 29-Jun-18 | 14:10:04 | $8.63 | $3.29 | 300 | $1,602 |
| 428 | 3-Jul-18 | 9:34:06 | 29-Jun-18 | 14:10:04 | $8.63 | $3.29 | 1,050 | $5,607 |
| 429 | 3-Jul-18 | 9:34:05 | 29-Jun-18 | 14:10:04 | $8.63 | $3.29 | 80 | $427.20 |
| 430 | 3-Jul-18 | 9:34:05 | 29-Jun-18 | 10:49:40 | $8.63 | $3.29 | 870 | $4,644.23 |
| 431 | 3-Jul-18 | 9:35:55 | 29-Jun-18 | 10:49:40 | $8.63 | $3.29 | 430 | $2,283.99 |
| 432 | 3-Jul-18 | 9:35:55 | 29-Jun-18 | 14:36:56 | $8.60 | $3.30 | 461 | $2,444.87 |
| 433 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 14:36:56 | $8.60 | $3.30 | 139 | $737.09 |
| 434 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 14:10:22 | $8.60 | $3.30 | 3,861 | $20,474.11 |
| 435 | 3-Jul-18 | 9:35:24 | 29-Jun-18 | 14:10:22 | $8.60 | $3.30 | 3,260 | $17,284.85 |
| 436 | 3-Jul-18 | 9:36:06 | 29-Jun-18 | 14:10:22 | $8.60 | $3.30 | 2,959 | $15,688.62 |
| 437 | 3-Jul-18 | 9:34:09 | 29-Jun-18 | 14:10:22 | $8.60 | $3.30 | 300 | $1,590.51 |
| 438 | 3-Jul-18 | 9:35:43 | 29-Jun-18 | 14:10:22 | $8.60 | $3.30 | 640 | $3,392 |
| 439 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 14:10:22 | $8.59 | $3.30 | 2,716 | $14,367.64 |
| 440 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 14:10:05 | $8.59 | $3.30 | 1,284 | $6,792.36 |
| 441 | 3-Jul-18 | 9:35:59 | 29-Jun-18 | 14:10:05 | $8.58 | $3.30 | 5,000 | $26,410 |
| 442 | 3-Jul-18 | 9:35:54 | 29-Jun-18 | 14:10:05 | $8.58 | $3.30 | 396 | $2,090.88 |
| 443 | 3-Jul-18 | 9:35:54 | 29-Jun-18 | 14:28:47 | $8.58 | $3.33 | 190 | $997.50 |
| 444 | 3-Jul-18 | 9:35:54 | 29-Jun-18 | 14:28:48 | $8.58 | $3.34 | 3,000 | $15,730.80 |
| 445 | 3-Jul-18 | 9:35:54 | 29-Jun-18 | 10:49:54 | $8.58 | $3.34 | 414 | $2,168.49 |
| 446 | 3-Jul-18 | 9:34:10 | 29-Jun-18 | 10:49:54 | $8.56 | $3.34 | 1,586 | $8,275.59 |
| 447 | 3-Jul-18 | 9:34:10 | 29-Jun-18 | 10:49:55 | $8.56 | $3.34 | 1,414 | $7,376.84 |
| 448 | 3-Jul-18 | 9:34:10 | 29-Jun-18 | 10:49:55 | $8.56 | $3.34 | 586 | $3,057.16 |

14

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 449 | 3-Jul-18 | 9:34:10 | 29-Jun-18 | 10:48:17 | $8.56 | $3.35 | 114 | $594.12 |
| 450 | 3-Jul-18 | 9:33:54 | 29-Jun-18 | 10:48:17 | $8.56 | $3.35 | 1,000 | $5,211.60 |
| 451 | 3-Jul-18 | 9:35:22 | 29-Jun-18 | 10:48:17 | $8.55 | $3.35 | 3,886 | $20,220.80 |
| 452 | 3-Jul-18 | 9:35:22 | 29-Jun-18 | 10:49:57 | $8.55 | $3.35 | 114 | $593.02 |
| 453 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 10:49:57 | $8.51 | $3.35 | 886 | $4,571.94 |
| 454 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 10:49:56 | $8.51 | $3.35 | 985 | $5,082.80 |
| 455 | 3-Jul-18 | 9:35:42 | 29-Jun-18 | 10:49:56 | $8.50 | $3.35 | 1,015 | $5,227.55 |
| 456 | 3-Jul-18 | 9:35:42 | 29-Jun-18 | 10:48:53 | $8.50 | $3.35 | 2,505 | $12,901.50 |
| 457 | 3-Jul-18 | 9:35:15 | 29-Jun-18 | 10:48:53 | $8.49 | $3.35 | 2,495 | $12,829.29 |
| 458 | 3-Jul-18 | 9:35:15 | 29-Jun-18 | 10:48:23 | $8.49 | $3.35 | 1,006 | $5,172.85 |
| 459 | 3-Jul-18 | 9:35:41 | 29-Jun-18 | 10:48:23 | $8.49 | $3.35 | 400 | $2,056 |
| 460 | 3-Jul-18 | 9:35:13 | 29-Jun-18 | 10:48:23 | $8.49 | $3.35 | 250 | $1,285 |
| 461 | 3-Jul-18 | 9:33:55 | 29-Jun-18 | 10:48:23 | $8.48 | $3.35 | 300 | $1,539 |
| 462 | 3-Jul-18 | 9:34:50 | 29-Jun-18 | 10:48:23 | $8.47 | $3.35 | 1,730 | $8,858.98 |
| 463 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 10:48:23 | $8.46 | $3.35 | 401 | $2,050.11 |
| 464 | 3-Jul-18 | 9:34:54 | 29-Jun-18 | 10:48:23 | $8.45 | $3.35 | 913 | $4,660.41 |
| 465 | 3-Jul-18 | 9:34:54 | 29-Jun-18 | 14:28:39 | $8.45 | $3.35 | 192 | $980.06 |
| 466 | 3-Jul-18 | 9:34:57 | 29-Jun-18 | 14:28:39 | $8.45 | $3.35 | 108 | $551.13 |
| 467 | 3-Jul-18 | 9:34:57 | 29-Jun-18 | 14:28:38 | $8.45 | $3.35 | 300 | $1,530.93 |
| 468 | 3-Jul-18 | 9:34:57 | 29-Jun-18 | 14:28:38 | $8.45 | $3.36 | 500 | $2,546.55 |
| 469 | 3-Jul-18 | 9:34:57 | 29-Jun-18 | 12:25:43 | $8.45 | $3.36 | 67 | $341.24 |
| 470 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:43 | $8.43 | $3.36 | 433 | $2,195.31 |
| 471 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:40 | $8.43 | $3.36 | 500 | $2,535 |
| 472 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:39 | $8.43 | $3.36 | 500 | $2,535 |
| 473 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:42 | $8.43 | $3.37 | 167 | $845.70 |
| 474 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:42 | $8.43 | $3.37 | 333 | $1,686.35 |
| 475 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:46 | $8.43 | $3.37 | 67 | $339.15 |
| 476 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:46 | $8.42 | $3.37 | 433 | $2,185.70 |
| 477 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:44 | $8.42 | $3.37 | 500 | $2,523.90 |
| 478 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:45 | $8.42 | $3.37 | 500 | $2,523.80 |
| 479 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:45 | $8.42 | $3.37 | 500 | $2,523.80 |
| 480 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:43 | $8.42 | $3.37 | 500 | $2,523.65 |

16

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 481 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:46 | $8.42 | $3.37 | 500 | $2,523.15 |
| 482 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 10:48:35 | $8.42 | $3.37 | 1,067 | $5,383.98 |
| 483 | 3-Jul-18 | 9:35:36 | 29-Jun-18 | 10:48:35 | $8.41 | $3.37 | 3,933 | $19,836.09 |
| 484 | 3-Jul-18 | 9:35:36 | 29-Jun-18 | 12:25:47 | $8.41 | $3.37 | 370 | $1,866.10 |
| 485 | 3-Jul-18 | 9:35:36 | 29-Jun-18 | 10:50:02 | $8.41 | $3.38 | 597 | $3,005 |
| 486 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 10:50:02 | $8.41 | $3.38 | 1,403 | $7,058.35 |
| 487 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 14:37:33 | $8.41 | $3.39 | 800 | $4,016.72 |
| 488 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 10:50:02 | $8.41 | $3.39 | 242 | $1,215.01 |
| 489 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 10:50:02 | $8.41 | $3.39 | 200 | $1,003.96 |
| 490 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 10:50:02 | $8.41 | $3.39 | 800 | $4,014.08 |
| 491 | 3-Jul-18 | 9:34:49 | 29-Jun-18 | 10:50:02 | $8.41 | $3.39 | 758 | $3,802.51 |
| 492 | 3-Jul-18 | 9:34:49 | 29-Jun-18 | 14:37:50 | $8.41 | $3.41 | 800 | $4,009.36 |
| 493 | 3-Jul-18 | 9:34:49 | 29-Jun-18 | 12:25:54 | $8.41 | $3.40 | 500 | $2,505.65 |
| 494 | 3-Jul-18 | 9:34:49 | 29-Jun-18 | 12:25:54 | $8.41 | $3.40 | 500 | $2,505.65 |
| 495 | 3-Jul-18 | 9:34:49 | 29-Jun-18 | 12:25:53 | $8.41 | $3.40 | 500 | $2,505.65 |
| 496 | 3-Jul-18 | 9:34:49 | 29-Jun-18 | 12:25:52 | $8.41 | $3.40 | 500 | $2,505.65 |
| 497 | 3-Jul-18 | 9:34:49 | 29-Jun-18 | 12:25:50 | $8.41 | $3.40 | 342 | $1,713.86 |
| 498 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 12:25:50 | $8.40 | $3.40 | 100 | $500.46 |
| 499 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:50 | $8.40 | $3.40 | 58 | $290.27 |
| 500 | 3-Jul-18 | 9:34:11 | 29-Jun-18 | 12:25:50 | $8.40 | $3.40 | 142 | $710.65 |
| 501 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 12:25:49 | $8.38 | $3.40 | 100 | $498.46 |
| 502 | 3-Jul-18 | 9:33:57 | 29-Jun-18 | 12:25:49 | $8.38 | $3.40 | 258 | $1,286.03 |
| 503 | 3-Jul-18 | 9:33:57 | 29-Jun-18 | 12:25:58 | $8.38 | $3.40 | 1,342 | $6,686.65 |
| 504 | 3-Jul-18 | 9:33:57 | 29-Jun-18 | 12:25:58 | $8.38 | $3.40 | 819 | $4,080.75 |
| 505 | 3-Jul-18 | 9:33:57 | 29-Jun-18 | 12:25:50 | $8.38 | $3.40 | 81 | $403.59 |
| 506 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 12:25:52 | $8.37 | $3.40 | 200 | $994.52 |
| 507 | 3-Jul-18 | 9:34:12 | 29-Jun-18 | 12:25:52 | $8.36 | $3.40 | 219 | $1,087.47 |
| 508 | 3-Jul-18 | 9:34:12 | 29-Jun-18 | 14:37:22 | $8.36 | $3.40 | 781 | $3,877.04 |
| 509 | 3-Jul-18 | 9:34:48 | 29-Jun-18 | 14:37:22 | $8.35 | $3.40 | 19 | $94.15 |
| 510 | 3-Jul-18 | 9:34:48 | 29-Jun-18 | 10:50:03 | $8.35 | $3.40 | 2,000 | $9,909.80 |
| 511 | 3-Jul-18 | 9:34:48 | 29-Jun-18 | 14:37:51 | $8.35 | $3.40 | 101 | $500.43 |
| 512 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 14:37:51 | $8.34 | $3.40 | 699 | $3,455.09 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 513 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 14:37:54 | $8.34 | $3.40 | 1,000 | $4,942 |
| 514 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 14:37:17 | $8.34 | $3.42 | 800 | $3,937.60 |
| 515 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 14:31:39 | $8.34 | $3.42 | 400 | $1,968.80 |
| 516 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 14:37:13 | $8.34 | $3.43 | 800 | $3,929.60 |
| 517 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 14:37:13 | $8.34 | $3.43 | 301 | $1,478.51 |
| 518 | 3-Jul-18 | 9:34:12 | 29-Jun-18 | 14:37:13 | $8.34 | $3.43 | 499 | $2,450.84 |
| 519 | 3-Jul-18 | 9:34:12 | 29-Jun-18 | 14:37:12 | $8.34 | $3.43 | 800 | $3,929.20 |
| 520 | 3-Jul-18 | 9:34:12 | 29-Jun-18 | 14:37:11 | $8.34 | $3.43 | 800 | $3,929.20 |
| 521 | 3-Jul-18 | 9:34:12 | 29-Jun-18 | 14:37:11 | $8.34 | $3.43 | 800 | $3,929.20 |
| 522 | 3-Jul-18 | 9:34:12 | 29-Jun-18 | 14:37:10 | $8.34 | $3.43 | 800 | $3,929.20 |
| 523 | 3-Jul-18 | 9:34:12 | 29-Jun-18 | 14:37:10 | $8.34 | $3.43 | 301 | $1,478.36 |
| 524 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 14:37:10 | $8.34 | $3.43 | 499 | $2,450.09 |
| 525 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 14:37:09 | $8.34 | $3.43 | 800 | $3,928 |
| 526 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 14:37:08 | $8.34 | $3.43 | 81 | $397.71 |
| 527 | 3-Jul-18 | 9:34:43 | 29-Jun-18 | 14:37:08 | $8.33 | $3.43 | 719 | $3,523.10 |
| 528 | 3-Jul-18 | 9:34:45 | 29-Jun-18 | 10:50:44 | $8.33 | $3.44 | 2,000 | $9,780.60 |
| 529 | 3-Jul-18 | 9:34:45 | 29-Jun-18 | 12:26:03 | $8.33 | $3.44 | 351 | $1,714.92 |
| 530 | 3-Jul-18 | 9:34:37 | 29-Jun-18 | 12:26:03 | $8.33 | $3.44 | 830 | $4,055.21 |
| 531 | 3-Jul-18 | 9:34:12 | 29-Jun-18 | 12:26:03 | $8.33 | $3.44 | 3,819 | $18,658.87 |
| 532 | 3-Jul-18 | 9:34:12 | 29-Jun-18 | 14:38:12 | $8.33 | $3.45 | 181 | $884.15 |
| 533 | 3-Jul-18 | 9:34:33 | 29-Jun-18 | 14:38:12 | $8.32 | $3.45 | 4,000 | $19,501.20 |
| 534 | 3-Jul-18 | 9:34:33 | 29-Jun-18 | 14:38:12 | $8.32 | $3.45 | 3,819 | $18,616.86 |
| 535 | 3-Jul-18 | 9:34:33 | 29-Jun-18 | 10:50:48 | $8.32 | $3.45 | 181 | $882.07 |
| 536 | 3-Jul-18 | 9:34:33 | 29-Jun-18 | 10:50:48 | $8.32 | $3.45 | 1,819 | $8,864.53 |
| 537 | 3-Jul-18 | 9:34:33 | 29-Jun-18 | 14:38:26 | $8.32 | $3.45 | 2,181 | $10,628.23 |
| 538 | 3-Jul-18 | 9:34:13 | 29-Jun-18 | 14:38:26 | $8.32 | $3.45 | 2,496 | $12,163.26 |
| 539 | 3-Jul-18 | 9:34:13 | 29-Jun-18 | 10:50:07 | $8.32 | $3.45 | 1,504 | $7,326.13 |
| 540 | 3-Jul-18 | 9:34:13 | 29-Jun-18 | 10:50:07 | $8.32 | $3.45 | 4,000 | $19,484.40 |
| 541 | 3-Jul-18 | 9:34:13 | 29-Jun-18 | 10:50:07 | $8.32 | $3.45 | 4,000 | $19,484.40 |
| 542 | 3-Jul-18 | 9:36:38 | 29-Jun-18 | 10:50:07 | $8.31 | $3.45 | 3,600 | $17,497.08 |
| 543 | 3-Jul-18 | 9:36:38 | 29-Jun-18 | 10:50:07 | $8.30 | $3.45 | 1 | $4.85 |
| 544 | 3-Jul-18 | 9:36:38 | 29-Jun-18 | 10:50:07 | $8.26 | $3.45 | 1,600 | $7,691.84 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 545 | 3-Jul-18 | 9:36:38 | 29-Jun-18 | 10:50:07 | $8.25 | $3.45 | 2,600 | $12,482.86 |
| 546 | 3-Jul-18 | 9:36:39 | 29-Jun-18 | 10:50:07 | $8.23 | $3.45 | 184 | $879.72 |
| 547 | 3-Jul-18 | 9:36:39 | 29-Jun-18 | 10:50:07 | $8.23 | $3.45 | 100 | $478.11 |
| 548 | 3-Jul-18 | 9:36:39 | 29-Jun-18 | 10:50:07 | $8.23 | $3.45 | 100 | $478.11 |
| 549 | 3-Jul-18 | 9:36:39 | 29-Jun-18 | 10:50:07 | $8.23 | $3.45 | 100 | $478.11 |
| 550 | 3-Jul-18 | 9:34:28 | 29-Jun-18 | 10:50:07 | $8.19 | $3.45 | 4,000 | $18,964.40 |
| 551 | 3-Jul-18 | 9:34:28 | 29-Jun-18 | 10:50:07 | $8.19 | $3.45 | 4,000 | $18,964.40 |
| 552 | 3-Jul-18 | 9:34:28 | 29-Jun-18 | 10:50:07 | $8.19 | $3.45 | 4,000 | $18,964.40 |
| 553 | 3-Jul-18 | 9:36:39 | 29-Jun-18 | 10:50:07 | $8.18 | $3.45 | 4,000 | $18,924.40 |
| 554 | 3-Jul-18 | 9:36:39 | 29-Jun-18 | 10:50:07 | $8.18 | $3.45 | 2,260 | $10,692.29 |
| 555 | 3-Jul-18 | 9:37:13 | 29-Jun-18 | 10:50:07 | $8.07 | $3.45 | 50 | $231.06 |
| 556 | 3-Jul-18 | 9:36:47 | 29-Jun-18 | 10:50:07 | $8.06 | $3.45 | 4,000 | $18,458.40 |
| 557 | 3-Jul-18 | 9:34:27 | 29-Jun-18 | 10:50:07 | $8.06 | $3.45 | 4,000 | $18,447.60 |
| 558 | 3-Jul-18 | 9:36:48 | 29-Jun-18 | 10:50:07 | $8.06 | $3.45 | 1,676 | $7,724.35 |
| 559 | 3-Jul-18 | 9:36:48 | 29-Jun-18 | 10:50:44 | $8.06 | $3.45 | 2,000 | $9,216 |
| 560 | 3-Jul-18 | 9:36:48 | 29-Jun-18 | 12:26:03 | $8.06 | $3.45 | 324 | $1,492.93 |
| 561 | 3-Jul-18 | 9:36:49 | 29-Jun-18 | 12:26:03 | $8.06 | $3.45 | 4,000 | $18,426.40 |
| 562 | 3-Jul-18 | 9:36:50 | 29-Jun-18 | 12:26:03 | $8.05 | $3.45 | 676 | $3,109.60 |
| 563 | 3-Jul-18 | 9:36:50 | 29-Jun-18 | 10:50:49 | $8.05 | $3.45 | 2,000 | $9,199.80 |
| 564 | 3-Jul-18 | 9:36:50 | 29-Jun-18 | 10:50:47 | $8.05 | $3.45 | 1,324 | $6,090.27 |
| 565 | 3-Jul-18 | 9:37:09 | 29-Jun-18 | 10:50:47 | $8.03 | $3.45 | 676 | $3,096.49 |
| 566 | 3-Jul-18 | 9:37:09 | 29-Jun-18 | 10:50:45 | $8.03 | $3.45 | 2,000 | $9,161.20 |
| 567 | 3-Jul-18 | 9:37:09 | 29-Jun-18 | 12:26:07 | $8.03 | $3.47 | 424 | $1,934.50 |
| 568 | 3-Jul-18 | 9:37:09 | 29-Jun-18 | 12:26:07 | $8.02 | $3.47 | 730 | $3,323.91 |
| 569 | 3-Jul-18 | 9:37:11 | 29-Jun-18 | 12:26:07 | $8.02 | $3.47 | 691 | $3,145.36 |
| 570 | 3-Jul-18 | 9:37:09 | 29-Jun-18 | 12:26:07 | $8.00 | $3.47 | 76 | $344.51 |
| 571 | 3-Jul-18 | 9:37:09 | 29-Jun-18 | 12:41:22 | $8.00 | $3.48 | 1,000 | $4,521.10 |
| 572 | 3-Jul-18 | 9:37:09 | 29-Jun-18 | 12:41:24 | $8.00 | $3.49 | 1,000 | $4,514.80 |
| 573 | 3-Jul-18 | 9:37:09 | 29-Jun-18 | 12:41:26 | $8.00 | $3.49 | 1,000 | $4,513.40 |
| 574 | 3-Jul-18 | 9:37:09 | 29-Jun-18 | 12:41:25 | $8.00 | $3.49 | 1,000 | $4,513.40 |
| 575 | 3-Jul-18 | 9:37:09 | 29-Jun-18 | 12:41:25 | $8.00 | $3.49 | 924 | $4,169.92 |
| 576 | 3-Jul-18 | 9:37:03 | 29-Jun-18 | 12:41:25 | $7.98 | $3.49 | 76 | $341.46 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 577 | 3-Jul-18 | 9:37:03 | 29-Jun-18 | 12:41:27 | $7.98 | $3.49 | 1,000 | $4,492.80 |
| 578 | 3-Jul-18 | 9:37:03 | 29-Jun-18 | 12:41:27 | $7.98 | $3.49 | 1,000 | $4,492.10 |
| 579 | 3-Jul-18 | 9:37:03 | 29-Jun-18 | 12:41:28 | $7.98 | $3.49 | 100 | $449.11 |
| 580 | 3-Jul-18 | 9:37:03 | 29-Jun-18 | 10:51:04 | $7.98 | $3.49 | 1,824 | $8,191.77 |
| 581 | 3-Jul-18 | 9:36:59 | 29-Jun-18 | 10:51:04 | $7.92 | $3.49 | 176 | $779.68 |
| 582 | 3-Jul-18 | 9:36:59 | 29-Jun-18 | 12:26:11 | $7.92 | $3.50 | 3,824 | $16,906.67 |
| 583 | 3-Jul-18 | 9:37:31 | 29-Jun-18 | 12:26:11 | $7.90 | $3.50 | 255 | $1,123.12 |
| 584 | 3-Jul-18 | 9:37:31 | 29-Jun-18 | 12:41:31 | $7.90 | $3.50 | 1,000 | $4,403.20 |
| 585 | 3-Jul-18 | 9:37:31 | 29-Jun-18 | 10:51:07 | $7.90 | $3.50 | 2,000 | $8,806.40 |
| 586 | 3-Jul-18 | 9:37:31 | 29-Jun-18 | 10:51:07 | $7.90 | $3.50 | 745 | $3,280.38 |
| 587 | 3-Jul-18 | 9:37:31 | 29-Jun-18 | 10:51:07 | $7.86 | $3.50 | 1,255 | $5,477.07 |
| 588 | 3-Jul-18 | 9:37:31 | 29-Jun-18 | 10:51:13 | $7.86 | $3.51 | 2,000 | $8,708.40 |
| 589 | 3-Jul-18 | 9:37:31 | 29-Jun-18 | 10:51:12 | $7.86 | $3.51 | 245 | $1,066.78 |
| 590 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 10:51:12 | $7.84 | $3.51 | 30 | $129.90 |
| 591 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 10:51:12 | $7.83 | $3.51 | 1,725 | $7,447.34 |
| 592 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 14:39:56 | $7.83 | $3.51 | 100 | $431.73 |
| 593 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 14:39:55 | $7.83 | $3.51 | 100 | $431.73 |
| 594 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 14:39:54 | $7.83 | $3.51 | 100 | $431.73 |
| 595 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 14:39:53 | $7.83 | $3.51 | 100 | $431.73 |
| 596 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 10:56:05 | $7.83 | $3.54 | 1,525 | $6,540.57 |
| 597 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 10:56:05 | $7.81 | $3.54 | 3,475 | $14,843.81 |
| 598 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 12:26:14 | $7.81 | $3.54 | 525 | $2,242.01 |
| 599 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 12:26:14 | $7.81 | $3.54 | 8 | $34.16 |
| 600 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 12:26:14 | $7.80 | $3.54 | 1,350 | $5,751.68 |
| 601 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 12:26:14 | $7.78 | $3.54 | 200 | $848.38 |
| 602 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 12:26:14 | $7.75 | $3.54 | 811 | $3,414.72 |
| 603 | 3-Jul-18 | 9:37:32 | 29-Jun-18 | 12:26:14 | $7.61 | $3.54 | 500 | $2,037.25 |
| 604 | 3-Jul-18 | 9:37:33 | 29-Jun-18 | 12:26:14 | $7.58 | $3.54 | 1,054 | $4,258.69 |
| 605 | 3-Jul-18 | 9:37:33 | 29-Jun-18 | 12:26:14 | $7.57 | $3.54 | 552 | $2,226.22 |
| 606 | 3-Jul-18 | 9:37:33 | 29-Jun-18 | 12:41:34 | $7.57 | $3.54 | 252 | $1,016.19 |
| 607 | 3-Jul-18 | 9:37:33 | 29-Jun-18 | 12:41:34 | $7.57 | $3.54 | 98 | $394.94 |
| 608 | 3-Jul-18 | 9:37:33 | 29-Jun-18 | 14:39:57 | $7.57 | $3.54 | 100 | $403 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 609 | 3-Jul-18 | 9:37:33 | 29-Jun-18 | 14:39:57 | $7.57 | $3.54 | 100 | $403 |
| 610 | 3-Jul-18 | 9:37:33 | 29-Jun-18 | 14:39:56 | $7.57 | $3.54 | 100 | $403 |
| 611 | 3-Jul-18 | 9:37:33 | 29-Jun-18 | 12:26:17 | $7.57 | $3.54 | 2 | $8.06 |
| 612 | 3-Jul-18 | 9:37:33 | 29-Jun-18 | 12:26:17 | $7.56 | $3.54 | 404 | $1,625.13 |
| 613 | 3-Jul-18 | 9:38:17 | 29-Jun-18 | 12:26:17 | $7.51 | $3.54 | 770 | $3,058.90 |
| 614 | 3-Jul-18 | 9:38:17 | 29-Jun-18 | 12:26:17 | $7.51 | $3.54 | 300 | $1,191 |
| 615 | 3-Jul-18 | 9:38:13 | 29-Jun-18 | 12:26:17 | $7.51 | $3.54 | 2,725 | $10,818.25 |
| 616 | 3-Jul-18 | 9:38:13 | 29-Jun-18 | 12:26:17 | $7.51 | $3.54 | 700 | $2,779 |
| 617 | 3-Jul-18 | 9:38:13 | 29-Jun-18 | 12:26:17 | $7.51 | $3.54 | 99 | $393.03 |
| 618 | 3-Jul-18 | 9:38:13 | 29-Jun-18 | 12:26:15 | $7.51 | $3.54 | 701 | $2,782.97 |
| 619 | 3-Jul-18 | 9:38:13 | 29-Jun-18 | 12:26:15 | $7.51 | $3.54 | 1,525 | $6,054.25 |
| 620 | 3-Jul-18 | 9:38:13 | 29-Jun-18 | 12:26:15 | $7.50 | $3.54 | 2,774 | $10,985.04 |
| 621 | 3-Jul-18 | 9:38:13 | 29-Jun-18 | 12:26:18 | $7.50 | $3.55 | 2,226 | $8,802.94 |
| 622 | 3-Jul-18 | 9:38:16 | 29-Jun-18 | 12:26:18 | $7.48 | $3.55 | 1,030 | $4,052.64 |
| 623 | 3-Jul-18 | 9:38:12 | 29-Jun-18 | 12:26:18 | $7.47 | $3.55 | 1,744 | $6,849.73 |
| 624 | 3-Jul-18 | 9:38:12 | 29-Jun-18 | 10:56:06 | $7.47 | $3.55 | 826 | $3,242.79 |
| 625 | 3-Jul-18 | 9:38:09 | 29-Jun-18 | 10:56:06 | $7.47 | $3.55 | 1,608 | $6,308.02 |
| 626 | 3-Jul-18 | 9:38:05 | 29-Jun-18 | 10:56:06 | $7.47 | $3.55 | 1,600 | $6,276.64 |
| 627 | 3-Jul-18 | 9:37:56 | 29-Jun-18 | 10:56:06 | $7.47 | $3.55 | 700 | $2,746.03 |
| 628 | 3-Jul-18 | 9:37:39 | 29-Jun-18 | 10:56:06 | $7.38 | $3.55 | 266 | $1,020.22 |
| 629 | 3-Jul-18 | 9:37:39 | 29-Jun-18 | 10:56:08 | $7.38 | $3.55 | 1,205 | $4,618.16 |
| 630 | 3-Jul-18 | 9:37:39 | 29-Jun-18 | 10:56:07 | $7.38 | $3.55 | 2,529 | $9,692.39 |
| 631 | 3-Jul-18 | 9:37:39 | 29-Jun-18 | 10:56:07 | $7.38 | $3.55 | 2,471 | $9,454.29 |
| 632 | 3-Jul-18 | 9:37:39 | 29-Jun-18 | 10:51:55 | $7.38 | $3.55 | 1,079 | $4,128.36 |
| 633 | 3-Jul-18 | 9:37:38 | 29-Jun-18 | 10:51:55 | $7.37 | $3.55 | 921 | $3,520.98 |
| 634 | 3-Jul-18 | 9:37:38 | 29-Jun-18 | 14:40:01 | $7.37 | $3.55 | 3,079 | $11,771.02 |
| 635 | 3-Jul-18 | 9:38:00 | 29-Jun-18 | 14:40:01 | $7.36 | $3.55 | 238 | $906.78 |
| 636 | 3-Jul-18 | 9:37:39 | 29-Jun-18 | 14:40:01 | $7.35 | $3.55 | 3,762 | $14,295.98 |
| 637 | 3-Jul-18 | 9:37:58 | 29-Jun-18 | 14:40:01 | $7.34 | $3.55 | 932 | $3,532.28 |
| 638 | 3-Jul-18 | 9:37:58 | 29-Jun-18 | 14:39:53 | $7.34 | $3.55 | 100 | $379 |
| 639 | 3-Jul-18 | 9:37:58 | 29-Jun-18 | 14:39:52 | $7.34 | $3.55 | 100 | $379 |
| 640 | 3-Jul-18 | 9:37:58 | 29-Jun-18 | 12:26:18 | $7.34 | $3.55 | 3,868 | $14,659.72 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 641 | 3-Jul-18 | 9:37:42 | 29-Jun-18 | 12:26:18 | $7.30 | $3.55 | 844 | $3,166.69 |
| 642 | 3-Jul-18 | 9:37:42 | 29-Jun-18 | 10:56:10 | $7.30 | $3.56 | 3,156 | $11,809.75 |
| 643 | 3-Jul-18 | 9:37:41 | 29-Jun-18 | 10:56:10 | $7.29 | $3.56 | 1,844 | $6,878.67 |
| 644 | 3-Jul-18 | 9:37:41 | 29-Jun-18 | 10:51:40 | $7.29 | $3.56 | 2,000 | $7,460.60 |
| 645 | 3-Jul-18 | 9:37:41 | 29-Jun-18 | 14:38:45 | $7.29 | $3.56 | 156 | $581.47 |
| 646 | 3-Jul-18 | 9:37:42 | 29-Jun-18 | 14:38:45 | $7.29 | $3.56 | 1,691 | $6,301.68 |
| 647 | 3-Jul-18 | 9:37:40 | 29-Jun-18 | 14:38:45 | $7.29 | $3.56 | 4,000 | $14,893.60 |
| 648 | 3-Jul-18 | 9:37:56 | 29-Jun-18 | 14:38:45 | $7.28 | $3.56 | 1,859 | $6,921.24 |
| 649 | 3-Jul-18 | 9:37:43 | 29-Jun-18 | 14:38:45 | $7.28 | $3.56 | 4,000 | $14,876.40 |
| 650 | 3-Jul-18 | 9:37:51 | 29-Jun-18 | 14:38:45 | $7.27 | $3.56 | 200 | $741.42 |
| 651 | 3-Jul-18 | 9:37:43 | 29-Jun-18 | 14:38:45 | $7.27 | $3.56 | 3,650 | $13,518.50 |
| 652 | 29-Jun-18 | 13:44:33 | 29-Jun-18 | 14:38:45 | $4.73 | $3.56 | 100 | $116.71 |
| 653 | 29-Jun-18 | 13:44:33 | 29-Jun-18 | 14:38:45 | $4.71 | $3.56 | 300 | $344.13 |
| 654 | 29-Jun-18 | 13:44:33 | 29-Jun-18 | 14:38:45 | $4.70 | $3.56 | 300 | $341.13 |
| 655 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 14:38:45 | $4.65 | $3.56 | 1,054 | $1,146.22 |
| 656 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 12:41:37 | $4.65 | $3.58 | 1,000 | $1,075.40 |
| 657 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 10:56:14 | $4.65 | $3.58 | 5,000 | $5,365.50 |
| 658 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 10:56:14 | $4.65 | $3.58 | 5,000 | $5,363 |
| 659 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 12:41:38 | $4.65 | $3.58 | 1,000 | $1,071.90 |
| 660 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 12:27:00 | $4.65 | $3.58 | 1,750 | $1,875.12 |
| 661 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 12:41:38 | $4.65 | $3.58 | 1,000 | $1,071.30 |
| 662 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 12:41:40 | $4.65 | $3.58 | 175 | $187.32 |
| 663 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 12:41:39 | $4.65 | $3.58 | 1,000 | $1,070.40 |
| 664 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 10:56:15 | $4.65 | $3.58 | 5,000 | $5,328 |
| 665 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 10:56:16 | $4.65 | $3.58 | 4,856 | $5,120.17 |
| 666 | 29-Jun-18 | 13:45:07 | 29-Jun-18 | 12:27:03 | $4.65 | $3.60 | 65 | $68.28 |
| 667 | 29-Jun-18 | 13:44:29 | 29-Jun-18 | 12:27:03 | $4.65 | $3.60 | 100 | $105 |
| 668 | 29-Jun-18 | 13:44:28 | 29-Jun-18 | 12:27:03 | $4.64 | $3.60 | 320 | $332.80 |
| 669 | 29-Jun-18 | 13:44:24 | 29-Jun-18 | 12:27:03 | $4.63 | $3.60 | 50 | $51.50 |
| 670 | 29-Jun-18 | 13:44:22 | 29-Jun-18 | 12:27:03 | $4.62 | $3.60 | 100 | $102 |
| 671 | 29-Jun-18 | 13:44:21 | 29-Jun-18 | 12:27:03 | $4.61 | $3.60 | 465 | $469.65 |
| 672 | 29-Jun-18 | 13:44:21 | 29-Jun-18 | 10:56:17 | $4.61 | $3.60 | 750 | $757.50 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 673 | 29-Jun-18 | 13:44:21 | 29-Jun-18 | 14:07:16 | $4.61 | $3.60 | 1,000 | $1,010 |
| 674 | 29-Jun-18 | 13:44:21 | 29-Jun-18 | 14:06:23 | $4.61 | $3.60 | 385 | $388.85 |
| 675 | 29-Jun-18 | 13:44:07 | 29-Jun-18 | 14:06:23 | $4.60 | $3.60 | 100 | $100 |
| 676 | 29-Jun-18 | 13:44:01 | 29-Jun-18 | 14:06:23 | $4.60 | $3.60 | 496 | $491.04 |
| 677 | 29-Jun-18 | 13:45:57 | 29-Jun-18 | 14:06:23 | $4.59 | $3.60 | 1,845 | $1,814 |
| 678 | 29-Jun-18 | 13:45:57 | 29-Jun-18 | 14:05:27 | $4.58 | $3.60 | 355 | $349.04 |
| 679 | 29-Jun-18 | 13:43:47 | 29-Jun-18 | 14:05:27 | $4.58 | $3.60 | 3,853 | $3,787.88 |
| 680 | 29-Jun-18 | 13:48:17 | 29-Jun-18 | 14:05:27 | $4.57 | $3.60 | 325 | $315.25 |
| 681 | 29-Jun-18 | 13:43:46 | 29-Jun-18 | 14:05:27 | $4.57 | $3.60 | 5,000 | $4,850 |
| 682 | 29-Jun-18 | 13:43:50 | 29-Jun-18 | 14:05:27 | $4.56 | $3.60 | 1,130 | $1,084.80 |
| 683 | 29-Jun-18 | 13:45:20 | 29-Jun-18 | 14:05:27 | $4.56 | $3.60 | 7,001 | $6,687.36 |
| 684 | 29-Jun-18 | 13:45:20 | 29-Jun-18 | 12:26:27 | $4.56 | $3.60 | 2,900 | $2,770.08 |
| 685 | 29-Jun-18 | 13:45:20 | 29-Jun-18 | 12:26:24 | $4.56 | $3.60 | 265 | $253.13 |
| 686 | 29-Jun-18 | 13:45:20 | 29-Jun-18 | 12:27:06 | $4.56 | $3.61 | 500 | $472.60 |
| 687 | 29-Jun-18 | 13:45:20 | 29-Jun-18 | 12:27:05 | $4.56 | $3.61 | 2,900 | $2,741.08 |
| 688 | 29-Jun-18 | 13:45:20 | 29-Jun-18 | 14:07:17 | $4.56 | $3.61 | 3,940 | $3,724.09 |
| 689 | 29-Jun-18 | 13:45:20 | 29-Jun-18 | 14:07:16 | $4.56 | $3.61 | 3,123 | $2,951.86 |
| 690 | 29-Jun-18 | 13:45:52 | 29-Jun-18 | 14:07:16 | $4.55 | $3.61 | 1,877 | $1,770.57 |
| 691 | 29-Jun-18 | 13:45:52 | 29-Jun-18 | 14:07:14 | $4.55 | $3.61 | 5,000 | $4,716.50 |
| 692 | 29-Jun-18 | 13:45:52 | 29-Jun-18 | 10:56:19 | $4.55 | $3.63 | 5,000 | $4,633 |
| 693 | 29-Jun-18 | 13:45:52 | 29-Jun-18 | 14:40:22 | $4.55 | $3.63 | 800 | $738.64 |
| 694 | 29-Jun-18 | 13:45:52 | 29-Jun-18 | 14:40:19 | $4.55 | $3.63 | 800 | $738.64 |
| 695 | 29-Jun-18 | 13:45:52 | 29-Jun-18 | 12:30:35 | $4.55 | $3.63 | 1,000 | $919.30 |
| 696 | 29-Jun-18 | 13:45:52 | 29-Jun-18 | 12:30:35 | $4.55 | $3.64 | 3,143 | $2,876.79 |
| 697 | 29-Jun-18 | 13:45:30 | 29-Jun-18 | 10:56:20 | $4.55 | $3.64 | 200 | $182.40 |
| 698 | 29-Jun-18 | 13:42:56 | 29-Jun-18 | 10:56:20 | $4.55 | $3.64 | 1,657 | $1,511.18 |
| 699 | 29-Jun-18 | 13:42:56 | 29-Jun-18 | 12:30:35 | $4.55 | $3.64 | 1,000 | $911 |
| 700 | 29-Jun-18 | 13:42:56 | 29-Jun-18 | 14:05:36 | $4.55 | $3.64 | 2,343 | $2,132.60 |
| 701 | 29-Jun-18 | 13:42:55 | 29-Jun-18 | 14:05:36 | $4.53 | $3.64 | 3,610 | $3,217.59 |
| 702 | 29-Jun-18 | 13:42:54 | 29-Jun-18 | 14:05:36 | $4.53 | $3.64 | 390 | $347.18 |
| 703 | 29-Jun-18 | 13:42:54 | 29-Jun-18 | 14:05:36 | $4.52 | $3.64 | 5,000 | $4,399 |
| 704 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 14:05:36 | $4.51 | $3.64 | 5,000 | $4,375 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 705 | 29-Jun-18 | 13:48:27 | 29-Jun-18 | 14:05:36 | $4.50 | $3.64 | 15 | $12.97 |
| 706 | 29-Jun-18 | 13:48:27 | 29-Jun-18 | 12:30:36 | $4.50 | $3.64 | 580 | $501.29 |
| 707 | 29-Jun-18 | 13:48:27 | 29-Jun-18 | 12:30:36 | $4.50 | $3.64 | 30 | $25.93 |
| 708 | 29-Jun-18 | 13:48:27 | 29-Jun-18 | 10:56:25 | $4.50 | $3.64 | 1,401 | $1,210.88 |
| 709 | 29-Jun-18 | 13:48:27 | 29-Jun-18 | 10:56:21 | $4.50 | $3.64 | 222 | $191.87 |
| 710 | 29-Jun-18 | 13:48:27 | 29-Jun-18 | 10:56:20 | $4.50 | $3.64 | 5,000 | $4,321.50 |
| 711 | 29-Jun-18 | 13:48:27 | 29-Jun-18 | 14:06:05 | $4.50 | $3.64 | 5,000 | $4,321.50 |
| 712 | 29-Jun-18 | 13:48:27 | 29-Jun-18 | 14:05:43 | $4.50 | $3.64 | 3,006 | $2,598.09 |
| 713 | 29-Jun-18 | 13:46:10 | 29-Jun-18 | 14:05:43 | $4.50 | $3.64 | 8,342 | $7,188.30 |
| 714 | 29-Jun-18 | 13:46:10 | 29-Jun-18 | 14:40:30 | $4.50 | $3.65 | 500 | $428.35 |
| 715 | 29-Jun-18 | 13:46:10 | 29-Jun-18 | 14:40:28 | $4.50 | $3.65 | 500 | $428.35 |
| 716 | 29-Jun-18 | 13:46:10 | 29-Jun-18 | 14:40:27 | $4.50 | $3.65 | 500 | $428.35 |
| 717 | 29-Jun-18 | 13:46:10 | 29-Jun-18 | 14:40:26 | $4.50 | $3.65 | 500 | $428.35 |
| 718 | 29-Jun-18 | 13:46:10 | 29-Jun-18 | 14:06:09 | $4.50 | $3.65 | 3,142 | $2,683.27 |
| 719 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 14:06:09 | $4.50 | $3.65 | 1,858 | $1,586.36 |
| 720 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 12:41:59 | $4.50 | $3.65 | 155 | $131.98 |
| 721 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 14:40:34 | $4.50 | $3.65 | 500 | $425.75 |
| 722 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 14:07:34 | $4.50 | $3.65 | 2,487 | $2,117.68 |
| 723 | 29-Jun-18 | 13:47:54 | 29-Jun-18 | 14:07:34 | $4.50 | $3.65 | 2,513 | $2,135.55 |
| 724 | 29-Jun-18 | 13:47:54 | 29-Jun-18 | 13:07:49 | $4.50 | $3.66 | 600 | $504.96 |
| 725 | 29-Jun-18 | 13:47:54 | 29-Jun-18 | 14:07:35 | $4.50 | $3.66 | 3,710 | $3,120.48 |
| 726 | 29-Jun-18 | 13:47:54 | 29-Jun-18 | 10:56:30 | $4.50 | $3.66 | 4,784 | $4,019.52 |
| 727 | 29-Jun-18 | 13:46:38 | 29-Jun-18 | 10:56:30 | $4.49 | $3.66 | 216 | $179.86 |
| 728 | 29-Jun-18 | 13:46:38 | 29-Jun-18 | 10:56:28 | $4.49 | $3.67 | 3,784 | $3,118.39 |
| 729 | 29-Jun-18 | 13:46:53 | 29-Jun-18 | 10:56:28 | $4.49 | $3.67 | 200 | $164.36 |
| 730 | 29-Jun-18 | 13:46:49 | 29-Jun-18 | 10:56:28 | $4.49 | $3.67 | 710 | $583.48 |
| 731 | 29-Jun-18 | 13:47:39 | 29-Jun-18 | 10:56:28 | $4.46 | $3.67 | 306 | $242.29 |
| 732 | 29-Jun-18 | 13:47:39 | 29-Jun-18 | 12:27:09 | $4.46 | $3.67 | 100 | $79 |
| 733 | 29-Jun-18 | 13:47:39 | 29-Jun-18 | 14:42:15 | $4.46 | $3.67 | 1,567 | $1,237.93 |
| 734 | 29-Jun-18 | 13:47:43 | 29-Jun-18 | 14:07:43 | $4.46 | $3.67 | 150 | $118.50 |
| 735 | 29-Jun-18 | 13:47:39 | 29-Jun-18 | 14:07:42 | $4.46 | $3.67 | 1,100 | $869 |
| 736 | 29-Jun-18 | 13:47:39 | 29-Jun-18 | 12:26:24 | $4.46 | $3.67 | 1,078 | $849.03 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 737 | 29-Jun-18 | 13:47:32 | 29-Jun-18 | 12:26:24 | $4.46 | $3.67 | 3,922 | $3,088.97 |
| 738 | 29-Jun-18 | 13:47:32 | 29-Jun-18 | 12:27:09 | $4.46 | $3.68 | 128 | $100.36 |
| 739 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 12:27:09 | $4.46 | $3.68 | 1,115 | $869.25 |
| 740 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 12:30:45 | $4.46 | $3.68 | 330 | $255.92 |
| 741 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 14:42:23 | $4.46 | $3.68 | 200 | $155.10 |
| 742 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 12:31:07 | $4.46 | $3.69 | 1,000 | $767.80 |
| 743 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 12:30:58 | $4.46 | $3.69 | 1,000 | $767.40 |
| 744 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 12:31:06 | $4.46 | $3.69 | 1,000 | $767 |
| 745 | 29-Jun-18 | 13:42:53 | 29-Jun-18 | 12:31:06 | $4.46 | $3.69 | 355 | $272.28 |
| 746 | 29-Jun-18 | 13:49:11 | 29-Jun-18 | 12:31:06 | $4.45 | $3.69 | 645 | $491.55 |
| 747 | 29-Jun-18 | 13:49:11 | 29-Jun-18 | 12:31:05 | $4.45 | $3.69 | 1,000 | $762.10 |
| 748 | 29-Jun-18 | 13:49:11 | 29-Jun-18 | 12:31:04 | $4.45 | $3.69 | 955 | $727.81 |
| 749 | 29-Jun-18 | 13:49:26 | 29-Jun-18 | 12:31:04 | $4.45 | $3.69 | 45 | $34.27 |
| 750 | 29-Jun-18 | 13:49:26 | 29-Jun-18 | 12:31:04 | $4.45 | $3.69 | 75 | $57.11 |
| 751 | 29-Jun-18 | 13:48:57 | 29-Jun-18 | 12:31:04 | $4.44 | $3.69 | 925 | $699.48 |
| 752 | 29-Jun-18 | 13:48:57 | 29-Jun-18 | 12:31:04 | $4.44 | $3.69 | 1,000 | $756.20 |
| 753 | 29-Jun-18 | 13:48:57 | 29-Jun-18 | 12:31:03 | $4.44 | $3.69 | 1,000 | $756.20 |
| 754 | 29-Jun-18 | 13:48:57 | 29-Jun-18 | 12:31:03 | $4.44 | $3.69 | 1,000 | $756.20 |
| 755 | 29-Jun-18 | 13:48:57 | 29-Jun-18 | 12:31:02 | $4.44 | $3.69 | 1,000 | $756.20 |
| 756 | 29-Jun-18 | 13:48:57 | 29-Jun-18 | 12:31:02 | $4.44 | $3.69 | 1,000 | $756.20 |
| 757 | 29-Jun-18 | 13:48:57 | 29-Jun-18 | 12:31:01 | $4.44 | $3.69 | 1,000 | $756.20 |
| 758 | 29-Jun-18 | 13:48:57 | 29-Jun-18 | 12:31:01 | $4.44 | $3.69 | 175 | $132.34 |
| 759 | 29-Jun-18 | 13:49:28 | 29-Jun-18 | 12:31:01 | $4.44 | $3.69 | 825 | $619.99 |
| 760 | 29-Jun-18 | 13:49:28 | 29-Jun-18 | 12:30:57 | $4.44 | $3.69 | 1,000 | $756.20 |
| 761 | 29-Jun-18 | 13:49:28 | 29-Jun-18 | 12:30:56 | $4.44 | $3.69 | 575 | $432.11 |
| 762 | 29-Jun-18 | 13:42:45 | 29-Jun-18 | 12:30:56 | $4.43 | $3.69 | 425 | $315.14 |
| 763 | 29-Jun-18 | 13:42:45 | 29-Jun-18 | 12:30:56 | $4.43 | $3.69 | 1,000 | $741.50 |
| 764 | 29-Jun-18 | 13:42:45 | 29-Jun-18 | 12:30:55 | $4.43 | $3.69 | 1,000 | $741.50 |
| 765 | 29-Jun-18 | 13:42:45 | 29-Jun-18 | 12:30:54 | $4.43 | $3.69 | 1,000 | $741.50 |
| 766 | 29-Jun-18 | 13:42:45 | 29-Jun-18 | 12:31:00 | $4.43 | $3.69 | 1,000 | $741 |
| 767 | 29-Jun-18 | 13:42:45 | 29-Jun-18 | 12:30:58 | $4.43 | $3.69 | 75 | $55.54 |
| 768 | 29-Jun-18 | 13:49:30 | 29-Jun-18 | 12:30:58 | $4.40 | $3.69 | 925 | $657.21 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 769 | 29-Jun-18 | 13:49:30 | 29-Jun-18 | 12:31:07 | $4.40 | $3.69 | 1,000 | $710.30 |
| 770 | 29-Jun-18 | 13:49:30 | 29-Jun-18 | 12:41:57 | $4.40 | $3.70 | 1,000 | $707.50 |
| 771 | 29-Jun-18 | 13:49:30 | 29-Jun-18 | 14:41:00 | $4.40 | $3.70 | 500 | $352.50 |
| 772 | 29-Jun-18 | 13:49:30 | 29-Jun-18 | 14:40:59 | $4.40 | $3.70 | 500 | $352.50 |
| 773 | 29-Jun-18 | 13:49:30 | 29-Jun-18 | 14:40:59 | $4.40 | $3.70 | 300 | $211.50 |
| 774 | 29-Jun-18 | 13:49:30 | 29-Jun-18 | 12:31:10 | $4.40 | $3.70 | 462 | $324.09 |
| 775 | 29-Jun-18 | 11:29:44 | 29-Jun-18 | 12:31:10 | $4.37 | $3.70 | 538 | $361.27 |
| 776 | 29-Jun-18 | 11:29:44 | 29-Jun-18 | 10:56:33 | $4.37 | $3.70 | 82 | $55.05 |
| 777 | 29-Jun-18 | 15:59:57 | 29-Jun-18 | 10:56:33 | $4.36 | $3.70 | 100 | $66.13 |
| 778 | 29-Jun-18 | 11:23:32 | 29-Jun-18 | 10:56:33 | $4.35 | $3.70 | 100 | $65.13 |
| 779 | 29-Jun-18 | 11:23:32 | 29-Jun-18 | 10:56:33 | $4.35 | $3.70 | 1,400 | $904.82 |
| 780 | 29-Jun-18 | 15:59:56 | 29-Jun-18 | 10:56:33 | $4.34 | $3.70 | 200 | $128.26 |
| 781 | 29-Jun-18 | 11:23:32 | 29-Jun-18 | 10:56:33 | $4.33 | $3.70 | 3,118 | $1,968.39 |
| 782 | 29-Jun-18 | 11:23:32 | 29-Jun-18 | 10:56:34 | $4.33 | $3.70 | 383 | $241.75 |
| 783 | 29-Jun-18 | 15:59:56 | 29-Jun-18 | 10:56:34 | $4.32 | $3.70 | 300 | $186.36 |
| 784 | 29-Jun-18 | 11:23:34 | 29-Jun-18 | 10:56:34 | $4.31 | $3.70 | 4,317 | $2,638.55 |
| 785 | 29-Jun-18 | 11:23:34 | 29-Jun-18 | 11:04:04 | $4.31 | $3.70 | 3,022 | $1,845.23 |
| 786 | 29-Jun-18 | 15:59:56 | 29-Jun-18 | 11:04:04 | $4.30 | $3.70 | 300 | $180.18 |
| 787 | 29-Jun-18 | 11:20:50 | 29-Jun-18 | 11:04:04 | $4.29 | $3.70 | 2,855 | $1,686.16 |
| 788 | 29-Jun-18 | 13:49:34 | 29-Jun-18 | 11:04:04 | $4.29 | $3.70 | 3,768 | $2,222.74 |
| 789 | 29-Jun-18 | 13:49:34 | 29-Jun-18 | 12:31:11 | $4.29 | $3.70 | 604 | $356.24 |
| 790 | 29-Jun-18 | 15:59:56 | 29-Jun-18 | 12:31:11 | $4.28 | $3.70 | 396 | $229.88 |
| 791 | 29-Jun-18 | 15:59:56 | 29-Jun-18 | 12:31:11 | $4.28 | $3.70 | 668 | $387.77 |
| 792 | 29-Jun-18 | 11:20:22 | 29-Jun-18 | 12:31:11 | $4.27 | $3.70 | 332 | $189.41 |
| 793 | 29-Jun-18 | 11:20:22 | 29-Jun-18 | 11:04:04 | $4.27 | $3.70 | 1,000 | $570.50 |
| 794 | 29-Jun-18 | 11:20:22 | 29-Jun-18 | 12:31:10 | $4.27 | $3.70 | 262 | $149.34 |
| 795 | 29-Jun-18 | 15:35:37 | 29-Jun-18 | 13:54:28 | $4.26 | $3.70 | 1,638 | $917.28 |
| 796 | 29-Jun-18 | 15:35:37 | 29-Jun-18 | 10:56:38 | $4.26 | $3.70 | 562 | $314.72 |
| 797 | 29-Jun-18 | 15:20:47 | 29-Jun-18 | 10:56:38 | $4.26 | $3.70 | 200 | $112 |
| 798 | 29-Jun-18 | 13:49:46 | 29-Jun-18 | 10:56:38 | $4.25 | $3.70 | 4,238 | $2,341.50 |
| 799 | 29-Jun-18 | 13:49:46 | 29-Jun-18 | 10:56:37 | $4.25 | $3.70 | 613 | $338.68 |
| 800 | 29-Jun-18 | 11:20:21 | 29-Jun-18 | 10:56:37 | $4.25 | $3.70 | 2,747 | $1,510.85 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 801 | 29-Jun-18 | 15:20:47 | 29-Jun-18 | 10:56:37 | $4.24 | $3.70 | 1,640 | $887.40 |
| 802 | 29-Jun-18 | 15:20:47 | 29-Jun-18 | 14:41:17 | $4.24 | $3.70 | 171 | $92.53 |
| 803 | 29-Jun-18 | 15:34:59 | 29-Jun-18 | 14:41:17 | $4.24 | $3.70 | 39 | $21.06 |
| 804 | 29-Jun-18 | 13:49:37 | 29-Jun-18 | 14:41:17 | $4.22 | $3.70 | 8,164 | $4,283.65 |
| 805 | 29-Jun-18 | 13:49:37 | 29-Jun-18 | 14:41:13 | $4.22 | $3.70 | 286 | $150.06 |
| 806 | 29-Jun-18 | 15:20:47 | 29-Jun-18 | 14:41:13 | $4.22 | $3.70 | 214 | $111.28 |
| 807 | 29-Jun-18 | 15:20:47 | 29-Jun-18 | 14:41:08 | $4.22 | $3.70 | 500 | $260 |
| 808 | 29-Jun-18 | 15:20:47 | 29-Jun-18 | 14:41:01 | $4.22 | $3.70 | 500 | $260 |
| 809 | 29-Jun-18 | 15:20:47 | 29-Jun-18 | 14:41:00 | $4.22 | $3.70 | 500 | $260 |
| 810 | 29-Jun-18 | 15:20:47 | 29-Jun-18 | 12:13:50 | $4.22 | $3.70 | 447 | $232.44 |
| 811 | 29-Jun-18 | 15:20:47 | 29-Jun-18 | 10:56:36 | $4.22 | $3.70 | 339 | $176.14 |
| 812 | 29-Jun-18 | 15:20:46 | 29-Jun-18 | 10:56:36 | $4.20 | $3.70 | 2,500 | $1,249 |
| 813 | 29-Jun-18 | 15:20:31 | 29-Jun-18 | 10:56:36 | $4.18 | $3.70 | 1,561 | $748.66 |
| 814 | 29-Jun-18 | 15:20:30 | 29-Jun-18 | 10:56:36 | $4.18 | $3.70 | 139 | $66.66 |
| 815 | 29-Jun-18 | 11:19:59 | 29-Jun-18 | 10:56:36 | $4.17 | $3.70 | 461 | $216.49 |
| 816 | 29-Jun-18 | 11:19:59 | 29-Jun-18 | 10:56:38 | $4.17 | $3.70 | 4,539 | $2,130.15 |
| 817 | 29-Jun-18 | 15:19:58 | 29-Jun-18 | 10:56:38 | $4.16 | $3.70 | 461 | $211.74 |
| 818 | 29-Jun-18 | 15:19:58 | 29-Jun-18 | 10:56:39 | $4.16 | $3.71 | 2,039 | $923.26 |
| 819 | 29-Jun-18 | 11:19:27 | 29-Jun-18 | 10:56:39 | $4.15 | $3.71 | 300 | $132.84 |
| 820 | 29-Jun-18 | 13:50:00 | 29-Jun-18 | 10:56:39 | $4.14 | $3.71 | 2,661 | $1,152.48 |
| 821 | 29-Jun-18 | 13:50:00 | 29-Jun-18 | 12:41:59 | $4.14 | $3.71 | 1,000 | $430.30 |
| 822 | 29-Jun-18 | 13:50:00 | 29-Jun-18 | 13:53:55 | $4.14 | $3.72 | 5,000 | $2,101.50 |
| 823 | 29-Jun-18 | 13:50:00 | 29-Jun-18 | 10:56:43 | $4.14 | $3.72 | 39 | $16.39 |
| 824 | 29-Jun-18 | 15:20:18 | 29-Jun-18 | 10:56:43 | $4.14 | $3.72 | 100 | $42 |
| 825 | 29-Jun-18 | 15:19:57 | 29-Jun-18 | 10:56:43 | $4.14 | $3.72 | 495 | $207.90 |
| 826 | 29-Jun-18 | 15:19:57 | 29-Jun-18 | 10:56:41 | $4.14 | $3.72 | 5 | $2.10 |
| 827 | 29-Jun-18 | 15:19:56 | 29-Jun-18 | 10:56:41 | $4.14 | $3.72 | 1,171 | $491.82 |
| 828 | 29-Jun-18 | 15:19:56 | 29-Jun-18 | 10:56:41 | $4.14 | $3.72 | 29 | $12.18 |
| 829 | 29-Jun-18 | 15:19:54 | 29-Jun-18 | 10:56:41 | $4.12 | $3.72 | 271 | $108.40 |
| 830 | 29-Jun-18 | 15:19:54 | 29-Jun-18 | 10:56:39 | $4.12 | $3.72 | 2,229 | $891.60 |
| 831 | 29-Jun-18 | 11:16:33 | 29-Jun-18 | 10:56:39 | $4.12 | $3.72 | 2,712 | $1,084.80 |
| 832 | 29-Jun-18 | 11:16:33 | 29-Jun-18 | 14:42:37 | $4.12 | $3.72 | 100 | $40 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 833 | 29-Jun-18 | 11:16:33 | 29-Jun-18 | 14:42:28 | $4.12 | $3.72 | 100 | $40 |
| 834 | 29-Jun-18 | 11:16:33 | 29-Jun-18 | 14:42:27 | $4.12 | $3.72 | 100 | $40 |
| 835 | 29-Jun-18 | 11:16:33 | 29-Jun-18 | 11:04:39 | $4.12 | $3.72 | 832 | $331.30 |
| 836 | 29-Jun-18 | 11:16:32 | 29-Jun-18 | 11:04:39 | $4.11 | $3.72 | 268 | $103.23 |
| 837 | 29-Jun-18 | 11:16:32 | 29-Jun-18 | 12:26:26 | $4.11 | $3.73 | 4,732 | $1,806.68 |
| 838 | 29-Jun-18 | 15:19:30 | 29-Jun-18 | 12:26:26 | $4.11 | $3.73 | 268 | $100.45 |
| 839 | 29-Jun-18 | 15:19:30 | 29-Jun-18 | 14:42:38 | $4.10 | $3.74 | 500 | $182 |
| 840 | 29-Jun-18 | 15:19:30 | 29-Jun-18 | 14:42:39 | $4.10 | $3.74 | 210 | $75.60 |
| 841 | 29-Jun-18 | 15:19:30 | 29-Jun-18 | 14:41:29 | $4.10 | $3.74 | 600 | $213 |
| 842 | 29-Jun-18 | 15:19:30 | 29-Jun-18 | 14:41:28 | $4.10 | $3.75 | 600 | $210.72 |
| 843 | 29-Jun-18 | 15:19:30 | 29-Jun-18 | 11:04:43 | $4.10 | $3.75 | 322 | $112.93 |
| 844 | 29-Jun-18 | 11:16:29 | 29-Jun-18 | 11:04:43 | $4.08 | $3.75 | 1,678 | $555.08 |
| 845 | 29-Jun-18 | 11:16:29 | 29-Jun-18 | 11:04:43 | $4.08 | $3.75 | 261 | $86.26 |
| 846 | 29-Jun-18 | 11:16:16 | 29-Jun-18 | 11:04:43 | $4.08 | $3.75 | 1,739 | $574.57 |
| 847 | 29-Jun-18 | 11:16:16 | 29-Jun-18 | 11:06:27 | $4.08 | $3.75 | 861 | $284.13 |
| 848 | 29-Jun-18 | 11:16:28 | 29-Jun-18 | 11:06:27 | $4.08 | $3.75 | 139 | $44.48 |
| 849 | 29-Jun-18 | 11:16:28 | 29-Jun-18 | 11:04:48 | $4.07 | $3.75 | 100 | $32 |
| 850 | 29-Jun-18 | 11:16:28 | 29-Jun-18 | 11:04:46 | $4.07 | $3.75 | 1,491 | $477.12 |
| 851 | 29-Jun-18 | 11:16:18 | 29-Jun-18 | 11:04:46 | $4.07 | $3.75 | 509 | $162.88 |
| 852 | 29-Jun-18 | 11:16:18 | 29-Jun-18 | 11:04:46 | $4.07 | $3.75 | 600 | $192 |
| 853 | 29-Jun-18 | 11:16:18 | 29-Jun-18 | 11:04:45 | $4.07 | $3.75 | 761 | $243.52 |
| 854 | 29-Jun-18 | 11:16:15 | 29-Jun-18 | 11:04:45 | $4.07 | $3.75 | 600 | $192 |
| 855 | 29-Jun-18 | 13:50:21 | 29-Jun-18 | 11:04:45 | $4.06 | $3.75 | 639 | $200.77 |
| 856 | 29-Jun-18 | 13:50:21 | 29-Jun-18 | 11:04:44 | $4.06 | $3.75 | 1,277 | $401.23 |
| 857 | 29-Jun-18 | 13:50:26 | 29-Jun-18 | 11:04:44 | $4.06 | $3.75 | 723 | $225.50 |
| 858 | 29-Jun-18 | 13:50:26 | 29-Jun-18 | 14:41:29 | $4.06 | $3.75 | 600 | $187.14 |
| 859 | 29-Jun-18 | 13:50:26 | 29-Jun-18 | 11:15:22 | $4.06 | $3.76 | 3,877 | $1,189.85 |
| 860 | 29-Jun-18 | 10:57:01 | 29-Jun-18 | 11:15:22 | $4.06 | $3.76 | 4,123 | $1,241.85 |
| 861 | 29-Jun-18 | 10:57:01 | 29-Jun-18 | 11:15:21 | $4.06 | $3.76 | 877 | $263.71 |
| 862 | 29-Jun-18 | 15:16:19 | 29-Jun-18 | 11:15:21 | $4.06 | $3.76 | 700 | $210.14 |
| 863 | 29-Jun-18 | 15:16:31 | 29-Jun-18 | 11:15:21 | $4.05 | $3.76 | 151 | $44.56 |
| 864 | 29-Jun-18 | 13:50:29 | 29-Jun-18 | 11:15:21 | $4.05 | $3.76 | 646 | $190.25 |

| Match | Sale Date | Sale Time | Purch Date | Purch Time | Sale Price | Purch Price | Shares Used | Profit |
|---|---|---|---|---|---|---|---|---|
| 865 | 15-Jun-18 | 15:16:27 | 29-Jun-18 | 11:15:21 | $4.05 | $3.76 | 2,331 | $686.48 |
| 866 | 29-Jun-18 | 15:16:13 | 29-Jun-18 | 11:15:21 | $4.05 | $3.76 | 1,451 | $427.32 |
| 867 | 29-Jun-18 | 13:50:03 | 29-Jun-18 | 11:15:21 | $4.05 | $3.76 | 1,844 | $536.24 |
| 868 | 29-Jun-18 | 13:50:03 | 29-Jun-18 | 11:15:24 | $4.05 | $3.76 | 4,036 | $1,171.25 |
| 869 | 29-Jun-18 | 13:50:06 | 29-Jun-18 | 11:15:24 | $4.04 | $3.76 | 300 | $85.17 |
| 870 | 29-Jun-18 | 13:50:05 | 29-Jun-18 | 11:15:24 | $4.04 | $3.76 | 3,664 | $1,040.21 |
| 871 | 29-Jun-18 | 13:50:05 | 29-Jun-18 | 11:15:20 | $4.04 | $3.76 | 1,209 | $340.33 |
| 872 | 29-Jun-18 | 13:50:03 | 29-Jun-18 | 11:15:20 | $4.04 | $3.76 | 3,201 | $901.08 |
| 873 | 29-Jun-18 | 13:50:03 | 29-Jun-18 | 11:15:20 | $4.04 | $3.76 | 3,590 | $990.48 |
| 874 | 29-Jun-18 | 10:57:01 | 29-Jun-18 | 14:41:34 | $4.03 | $3.76 | 1,410 | $386.90 |
| 875 | 29-Jun-18 | 10:57:01 | 29-Jun-18 | 14:41:34 | $4.03 | $3.76 | 4,090 | $1,092.85 |
| 876 | 29-Jun-18 | 10:57:01 | 29-Jun-18 | 14:41:33 | $4.03 | $3.76 | 910 | $243.15 |
| 877 | 29-Jun-18 | 10:57:01 | 29-Jun-18 | 14:41:33 | $4.01 | $3.76 | 2,501 | $616.75 |
| 878 | 29-Jun-18 | 13:50:07 | 29-Jun-18 | 14:41:33 | $4 | $3.76 | 2,085 | $500.40 |
| 879 | 29-Jun-18 | 13:50:09 | 29-Jun-18 | 14:41:33 | $3.90 | $3.76 | 4 | $0.56 |
| 880 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:06:30 | $3.90 | $3.80 | 1,000 | $105.80 |
| 881 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:06:31 | $3.90 | $3.80 | 1,000 | $104.80 |
| 882 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:06:31 | $3.90 | $3.80 | 1,000 | $101.50 |
| 883 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:06:37 | $3.90 | $3.80 | 174 | $17.54 |
| 884 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:06:34 | $3.90 | $3.80 | 300 | $30.24 |
| 885 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:06:34 | $3.90 | $3.80 | 1,000 | $100.80 |
| 886 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:06:33 | $3.90 | $3.80 | 1,000 | $100.80 |
| 887 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:06:33 | $3.90 | $3.80 | 1,000 | $100.80 |
| 888 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:06:32 | $3.90 | $3.80 | 2,000 | $201.60 |
| 889 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:04:59 | $3.90 | $3.80 | 1,150 | $115.92 |
| 890 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 14:50:32 | $3.90 | $3.83 | 1,900 | $144.02 |
| 891 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:15:33 | $3.90 | $3.83 | 1,900 | $144.02 |
| 892 | 29-Jun-18 | 13:52:17 | 29-Jun-18 | 11:15:32 | $3.90 | $3.83 | 747 | $56.32 |
| 893 | 29-Jun-18 | 13:52:23 | 29-Jun-18 | 11:15:34 | $3.90 | $3.83 | 19 | $1.42 |
| | | | | | | | **Total:** | $6,102,002.20 |